## UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF FLORIDA
## MIAMI DIVISION
### www.flsb.uscourts.gov

*In re:*

FRANCISCO ROSENDO AMADOR and
EDUVINA IZQUIERDO AMADOR,

Case No. 17-13315-RAM

Chapter 7

_____Debtors._____/

### CHAPTER 7 TRUSTEE'S (I) APPLICATION FOR APPROVAL OF COMPENSATION AND REIMBURSEMENT OF EXPENSES OF  TRUSTEE'S COUNSEL AND (II) MOTION FOR ENTRY OF JUDGMENT AWARDING FEES AND COSTS

Jacqueline Calderin, the Chapter 7 Trustee (the "Trustee") of the bankruptcy estate of Francisco Rosendo Amador and Eduvina Izquierdo Amador (together, the "Debtors"), by and through her undersigned counsel, and pursuant to the Court's *Order Setting Briefing Schedule on Trustee's Attorney's Fees* [ECF #182], files this application for approval of reasonable compensation for fees for services rendered and costs incurred by the Trustee's current counsel, the law firm of Agentis PLLC ("Agentis"), and former counsel, the law firm of Ehrenstein Charbonneau Calderin ("ECC," and together with Agentis, "Trustee's Counsel")) in this Chapter 7 proceeding, and moves the Court for entry of a final judgment in favor of the Trustee and against the Debtors in the amount of such fees and costs (as set forth below), plus post-judgment interest, attorneys' fees, and costs incurred in connection with the enforcement of such judgment and collection thereof (the "Application").  In support of the Application, the Trustee states as follows:

### PRELIMINARY STATEMENT

Throughout this Chapter 7 case, the Debtors obstructed every effort by the Trustee to conduct a meaningful investigation of the Debtors' financial affairs, and vehemently opposed every action of the Trustee and her attempts to administer the estate.  In doing so, the Debtors caused the Trustee to incur significant legal fees and expenses, as her counsel expended considerable time and effort filing papers

and appearing at contested hearings in the Court, and attempting to obtain the Debtors' compliance with their discovery and disclosure obligations.

After availing themselves of the protection of the Bankruptcy Code for nearly four months, ignoring their disclosure obligations as Debtors, and making this case as contentious as possible, the Debtors now seek to voluntarily dismiss this Chapter 7 case. The Court ultimately decided to permit the Debtors to voluntarily dismiss this proceeding, but conditioned such dismissal on the Debtors' payment of the Trustee's reasonable attorneys' fees. *See Order (1) Granting Motion to Dismiss Subject to Payment of Trustees' Professional Fees; and (2) Setting Deadline for Debtor to Object* [ECF #106] ¶ 1 (the "Conditional Dismissal Order").

The contentious nature of this case, however, did not end there. The Debtors opposed the Conditional Dismissal Order on the basis that this Court lacks authority to condition dismissal on payment of the Trustee's fees and must dismiss their case unconditionally (yet have failed to provide any authority in support of such positions). Thereafter, the Debtors unsuccessfully attempted to (i) appeal the Conditional Dismissal Order to the United States District Court (the "District Court") (Case No. 17-cv-23502-MGC), and (ii) appeal the District Court's dismissal to the Eleventh Circuit Court of Appeals (the "Eleventh Circuit") (Case No. 17-15350), which dismissed such appeal *sua sponte* for lack of jurisdiction. In pursuing these baseless appeals, the Debtors caused the Trustee to incur even more legal fees and costs in this matter.

After unsuccessfully attempting to appeal the Conditional Dismissal Order, the Debtors filed a motion reconsideration with the Eleventh Circuit, and a petition for writ of mandamus with the District Court to preclude this Court from continuing in this proceeding—both of which were denied. They have also attempted and failed to recuse and disqualify Judge Mark from this matter, and have refused

**A**agentis
Legal Associates + Advisers

**501 Brickell Key Drive · Suite 300 · Miami, Florida 33131 · T. 305.722.2002 · www.agentislaw.com**

to attend hearings before this Court.   Nevertheless, the Debtors have now filed a motion asking the Court to award reasonable attorneys' fees, enter a monetary judgment, and dismiss the case with prejudice.

Throughout this case, the Trustee incurred fees and costs for the legal services of Trustee's Counsel as follows:

|  | **Retention Period** | **Attorneys' Fees** | **Hours Worked** | **Expenses/Costs** |
|---|---|---|---|---|
| **ECC** | May 24, 2017 – January 31, 2018 | $47,762.00 | 168.8 | $477.82 |
| **Agentis** | February 1, 2018- March 30, 2018 | $5,391.50 | 20.7 | $259.15 |
| **TOTALS:** |  | **$53,153.50** | **189.5** | **$736.97** |

Detailed descriptions of the legal services provided by ECC and Agentis for the Trustee in this matter, and the fees and expenses relating thereto, are attached hereto as **Exhibit "A"** and   **Exhibit "B,"** respectively.

The Trustee believes that the aggregate fees for Trustee's Counsel of $53,153.50 for 189.5 hours worked is reasonable considering the twelve factors enumerated in *Johnson v. Georgia Highway Express, Inc.*, 488 F.2d 714 (5th Cir. 1974), made applicable to bankruptcy proceedings by *In re First Colonial Corp. of America*, 544 F.2d 1291 (5th Cir. 1977), and given the unusually contentious nature of this proceeding.   The Trustee requests entry of a judgment against the Debtors in the amount of $53,153.50 for such reasonable attorneys' fees, plus actual, necessary expenses incurred by Trustee's counsel in the amount of $736.97, plus post-judgment interest at the statutory rate, plus attorneys' fees and costs incurred in connection with enforcement of the judgment and collection thereof, for which sums let execution issue forthwith immediately.

Agentis
Legal Advocates & Advisors

**501 Brickell Key Drive · Suite 300 · Miami, Florida 33131 · T. 305.722.2002 · www.agentislaw.com**

## BACKGROUND AND NATURE OF THE SERVICES RENDERED AND RESULTS OBTAINED

### A.  The Bankruptcy Case

1.      On March 20, 2017 (the "Petition Date"), the Debtors initiated this matter *pro se* by filing a voluntary petition for relief (the "Petition") under Chapter 7 of title 11 of the United States Code, 11 U.S.C. §§ 101 et seq. (the "Bankruptcy Code") with this Court [ECF #1].

2.      On the Petition Date, Jacqueline Calderin was appointed Trustee of the Debtors' bankruptcy estate [ECF #2].

3.      Also on the Petition Date, the Debtors filed their schedules of assets and liabilities and statement of financial affairs [ECF #1] (the "Schedules").

4.      On April 26, 2017, the Trustee conducted a meeting of creditors under section 341 of the Bankruptcy Code [ECF #2, 26] (the "341 Meeting"), at which both Debtors were present and participated, and at which the Trustee requested documents from the Debtors.

5.      ECC prepared and filed the retention pleadings for ECC as counsel for the Trustee in this matter, which retention was approved by the Court on May 26, 2017, *nunc pro tunc* to May 24, 2017 [ECF #43].

6.      ECC conducted an extensive and thorough review of the Debtors' Schedules and the public records to determine the full extent of the Debtors' assets and liabilities.

7.      The Trustee, together with ECC, determined that it was in the best interest of the estate to request the production of various documents from the Debtors, and to more thoroughly investigate and examine the Debtors under oath.

8.      On May 26, 2017, the Trustee filed the *Chapter 7 Trustee's Objection to Debtors' Claimed Exemptions* [ECF #42] (the "Exemptions Objection"), objecting to the Debtors' claimed



exemptions pending an appraisal of the value of the Debtors' personal property and the review of bank statements and documents requested by the Trustee to support the Debtors' claimed exemptions (particularly with respect to the over $30,000.00 in the Debtors' bank accounts that the Debtors claimed as exempt).

9.      On June 13, 2017, the Debtors' filed a response in opposition to the Exemptions Objection [ECF #50].

10.     On June 13, 2017, the Trustee propounded and filed the *Trustee's Notice of Taking Rule 2004 Examination Duces Tecum of the Debtors* [ECF #65] (the "2004 Notice"), scheduling an examination of the Debtors under Bankruptcy Rule 2004 (the "2004 Exam"), and requiring the Debtors to deliver a various documents to the Trustee by June 29, 2017 (the "Production Deadline").

11.     Trustee's Counsel exchanged various emails with the Debtors seeking to consensually postpone the hearing on the Exemptions Objection and to extend the deadline by which the Trustee may object to the Debtors' discharge pending receipt and review of the requested production.  The Debtors, however, would not agree.

12.     On June 20, 2017, the Trustee filed the *Trustee's Expedited Motion to Extend Time to Object to Debtors' Discharge Under 11 U.S.C. § 727* [ECF #69] (the "Discharge Deadline Extension Motion"), requesting an extension of the deadline by which the Trustee may object to the Debtors' discharge in order to allow the Trustee to receive and review discovery requested from the Debtors at the 341 Meeting and under the 2004 Notice, to conduct the 2004 Exam, and to address any discharge issues that may be identified based on the documents produced and the Debtors' testimony.

Aagentis
Legal Advocates & Advisors

501 Brickell Key Drive · Suite 300 · Miami, Florida 33131 · T. 305.722.2002 · www.agentislaw.com

13. On June 21, 2017, the Debtors filed the *Debtors' Response to Trustee's Expedited Motion to Extend Time to Object to Debtors' Discharge Under 11 U.S.C. § 727 [DE 69]* [ECF #71], objecting to the Discharge Deadline Extension Motion.

14. The Debtors filed amended Schedules numerous times during this case [ECF #28, #57, #68], which each time required review by ECC.

15. On June 21, 2017, the Trustee filed the *Chapter 7 Trustee's Supplemental Objection to Debtors' Amended Claimed Exemptions* [ECF #74], objecting to the Debtors' amended claimed exemptions as reflected in their amended Schedules.

16. On June 22, 2017, the Court held a hearing on the Exemptions Objection and Discharge Deadline Extension Motion, and sustained the Trustee's Exemptions Objection [ECF #77] and granted the Trustee's Discharge Deadline Extension Motion [ECF #78].

17. On June 23, 2017, the Trustee issued the *Trustee's Subpoena for Taking Rule 2004 Examination Duces Tecum of Annette Amador Diaz* [ECF #76] to the Debtors' daughter, Annette Diaz ("Ms. Diaz"), to testify under oath regarding her alleged ownership of nearly all the personal property in the Debtors' residence.

18. On June 29, 2017 (the Production Deadline under the 2004 Notice), the Debtors failed to produce any documents responsive to the 2004 Notice. Instead, on the date of the Production Deadline, and just one week before their scheduled 2004 Exam, the Debtors filed a motion for protective order [ECF #83] (the "Motion for Protective Order") seeking to quash the Trustee's 2004 Notice and excuse themselves from attending the 2004 Exam ECC's office. After filing the Motion for Protective Order, the Debtors feigned a willingness to continue to produce documents to the Trustee, but the minimal documents produced thereafter were wholly insufficient to satisfy their production obligations under the 2004 Notice.



19.     On July 6, 2017, the Trustee propounded the *Trustee's Amended Subpoena for Taking Rule 2004 Examination Duces Tecum of Annette Amador Diaz* [ECF #86], rescheduling the examination of Ms. Diaz to July 17, 2017 upon Ms. Amador's indication that Ms. Diaz would be out of town on the originally scheduled examination date.  Three days prior to Ms. Diaz's rescheduled examination, Ms. Amador emailed Trustee's counsel stating that Ms. Diaz would not attend the examination because she had a very bad cold.

20.     On July 11, 2017, the Trustee filed her response to the Motion for Protective Order and motion to compel the Debtors' production of documents and attendance at the 2004 Exam [ECF #87] (the "Motion to Compel"), including a request for sanctions, which demonstrated that the Debtors' Motion for Protective Order was meritless and filed by the Debtors to evade their obligations to produce documents to the Trustee and attend the 2004 Exam.

21.     Also on July 11, 2017, the Trustee filed the *Trustee's Second Motion to Extend Time to Object to Debtors' Discharge Under 11 U.S.C. § 727* [ECF #89] (the "Second Discharge Deadline Extension Motion"), seeking a further extension of the Trustee's discharge objection deadline due to the Debtors' continued failure to provide the Trustee with documents requested in the 2004 Notice and their refusal to attend the 2004 Exam, which precluded the Trustee from investigating the Debtors' financial affairs.

**B. The Motion to Dismiss**

22.     On July 17, 2017, after months of ignoring and obstructing every effort by the Trustee to conduct a meaningful investigation of the Debtors' financial affairs and vehemently opposing every action of the Trustee in this case, and only three days before the Court's scheduled hearing on the Motion for Protective Order, Motion to Compel, and Second Discharge Deadline Extension Motion, the Debtors filed the *Debtors' Expedited Motion to Dismiss Chapter 7 Voluntary Petition*



[ECF #96] (the "Motion to Dismiss"), seeking voluntary dismissal of their Bankruptcy Case under section 707(b) of the Bankruptcy Code for "abuse." In support of dismissal, the Debtors amended their schedules [ECF #98], statement of monthly income [ECF #92], and means test to manufacture a "presumption of abuse" [ECF #94].

23. On July 19, 2017, the Trustee filed the *Notice of Filing of Chapter 7 Trustee's Administrative Fees and Costs* [ECF #100] (the "Notice of Fees and Costs"), indicating that the Trustee had incurred attorneys' fees of approximately $23,880.50 and costs of approximately $67.75 since the commencement of the case. The fees and costs were significant because the Debtors' actions caused Trustee's Counsel to expend considerable time and effort filing papers and appearing at contested hearings in the Bankruptcy Court, and attempting to obtain the Debtors' compliance with their discovery and disclosure obligations.

24. On July 20, 2017, the Court held a preliminary hearing on the Motion to Dismiss. The Trustee objected to the Motion to Dismiss at the preliminary hearing on the Motion to Dismiss on July 20, 2017, indicating that dismissal was not in the best interest of creditors as there appeared to be avoidance actions to pursue for the benefit of creditors and a potential concealment of assets by the Debtors, which the Trustee sought to investigate. The Court entered an order re-setting the hearing on the Motion to Dismiss, indicating that the Debtors would be required to pay the Trustee's reasonable fees and expenses as a condition of dismissal, and permitting the Trustee to supplement its Notice of Fees and Costs [ECF #102].

25. On August 21, 2017, the Trustee filed her *Amended Notice of Filing of Chapter 7 Trustee's Administrative Fees and Costs* [ECF #105] (the "Amended Notice of Fees and Costs"), indicating that the Trustee had incurred attorneys' fees of approximately $28,357.50 and costs of $224.84 since the commencement of the case.



**501 Brickell Key Drive · Suite 300 · Miami, Florida 33131 · T. 305.722.2002 · www.agentislaw.com**

26.     On August 22, 2017, the Court held a further hearing on the Motion to Dismiss. At the hearing, the Court stated that it would grant the Motion to Dismiss on the basis that the Debtors no longer wished to be in bankruptcy and no creditor had objected to dismissal, subject to payment of the Trustee's reasonable attorneys' fees, but would not dismiss the case for "abuse" under section 707(b) of the Bankruptcy Code.

27.     On August 23, 2017, the Bankruptcy Court entered Conditional Dismissal Order, granting the Motion to Dismiss but conditioning such dismissal on the Debtors' payment of reasonable attorney's fees to the Trustee. *See* Conditional Dismissal Order ¶ 1. The Conditional Dismissal Order encouraged Ms. Amador to contact Trustee's counsel "to attempt to reach an agreement on a reasonable fee and the terms of payment." *Id.* at ¶ 4. If the parties could not reach such an agreement, the Conditional Dismissal Order provided that the Debtors should file a motion requesting the Court to determine the fees and, if necessary, authorization to pay in installments. *Id.* at ¶ 6.

28.     On September 5, 2017, the Debtors filed their *Objection to Chapter 7 Trustee's Fee Statement in Accordance with Court's Order* [ECF #108] (the "Fee Objection"), arguing without supporting authority, that "since the Bankruptcy Code's means test is met, the court is ***required*** to presume the Chapter 7 petition to be abusive; and case ***must*** be dismissed pursuant to 11 U.S.C. § 707(b)(2)." *See* Fee Objection at 4 (emphasis added). They further argued that "[t]here is no discretion to dismiss upon condition of payment of fees," and as such, the "Debtors have not and cannot agree to dismissal being condition [*sic*] upon payment of fees." *Id.* at 4-5.

29.     The Trustee attempted to reach a consensual agreement with the Debtors regarding payment of the Trustee's reasonable attorneys' fees and costs, but the Debtors insisted that they would not pay any fees or costs. Once it became clear that the parties would not reach a consensual



agreement regarding the Trustee's fees, on September 19, 2017, the Trustee filed the *Trustee's Ex Parte Motion for Evidentiary Hearing and Scheduling Order on Debtors' Objection to Chapter 7 Trustee's Fee Statement in Accordance with Court's Order* [ECF #114], requesting an evidentiary hearing on the issues raised in the Debtors' Fee Objection.

### C. The Debtors' Unsuccessful Appeals of the Conditional Dismissal Order

30.     On September 18, 2017, the Debtors filed a *Notice of Appeal* [ECF #116] and the *Debtors' Motion for Leave to Appeal Filed Pursuant to FRBP 8003 and 8004* [ECF #111-1] (the "Motion for Leave"), seeking to appeal the Court's Conditional Dismissal Order to the United States District Court for the Southern District of Florida (the "District Court"). In their Motion for Leave, the Debtors argued, without supporting authority, that a bankruptcy court cannot condition a voluntary Chapter 7 dismissal on payment of the trustee's professionals' fees and that the Court must dismiss a Chapter 7 case if the presumption of abuse arises under the means test.

31.     On October 2, 2017, the Trustee filed with the District Court her *Response in Opposition to Debtors' Motion for Leave to Appeal* [ECF #5],[1] arguing that the Conditional Dismissal Order was not a "final" order, and that the Debtors had failed to satisfy their burden of demonstrating that interlocutory review of the Conditional Dismissal Order was appropriate.

32.     On October 10, 2017, the Debtors filed their *Reply to Chapter 7 Trustee's Response to Appellants' Motion for Leave to Appeal* [ECF #8].

33.     On October 18, 2017, the Debtors prematurely filed their *Brief of Appellants* [ECF #10] before the District Court had even decided whether it would grant leave for the Debtors to appeal the Conditional Dismissal Order.

---

[1]     All references to ECF filings in this section refer to docket filings in the District Court case.

-10-



34.     On October 27, 2017, the Trustee filed *Appellee's Motion for Abatement or Extension of Deadline to File Brief* [ECF #12] (the "Extension Motion"), requesting an abatement or an extension of the deadline for the Trustee to file her appellee brief pending the District Court's ruling on the Motion for Leave.

35.     On October 31, 2017, the Debtors filed a *Memorandum of Points and Authorities Opposing Appellee's Motion for Extension of Time to File Brief* [ECF #15], vehemently and baselessly opposing the Trustee's requested extension to file her appellee brief.

36.     On November 6, 2017, the District Court entered an order granting the Trustee an extension to file her appellee brief within 21 days after the District Court issues a ruling on the Motion for Leave.

37.     On November 28, 2017, the District Court entered an order denying the Debtors' Motion for Leave on the basis that the Conditional Dismissal Order was not final and the Debtors had failed to demonstrate that interlocutory appeal was warranted, and dismissing the District Court Case [ECF #141] (the "District Court Order").

38.     On November 30, 2017, the Debtors filed *Appellants' Notice of Appeal to United States Court of Appeal for the Eleventh Circuit* [ECF #18], appealing the District Court Order to the Eleventh Circuit.

39.     On January 2, 2018, the Eleventh Circuit dismissed the appeal *sua sponte* for lack of jurisdiction [ECF #148].

40.     On January 9, 2018, the Trustee filed with this Court a motion to reset hearings on the Motion to Compel, the Motion for Protective Order, and the Second Discharge Deadline Extension Motion [ECF #144], requesting that the Court allow the bankruptcy case to proceed and permit the Trustee to administer the estate in light of the Debtors' adamant and continued refusal to satisfy the



-11-

condition necessary to achieve voluntary dismissal of their case (i.e., payment of the Trustee's reasonable attorneys' fees and costs).

41.    On January 23, 2018, the Debtors filed a motion for reconsideration of the Eleventh Circuit's order dismissing the appeal (which was ultimately denied by the Eleventh Circuit on February 23, 2018).

### D. Post-Appeal Matters

42.    On February 2, 2018, the Debtors filed a *Notice of Stay of Proceedings* [ECF #150] with this Court, falsely stating that an appeal was currently before the Eleventh Circuit, in an attempt to prevent the Court from holding hearings on the matters that were previously pending prior to the Debtors' unsuccessful appeals (namely, the Motion to Compel, Motion for Protective Order, and Second Discharge Deadline Extension Motion, (collectively, the "Pending Matters")).

43.    On February 13, 2017, the Trustee filed the *Trustee's Application to Employ Tamara Van Heel, Esq. and the Law Firm of Agentis PLLC as Attorneys for the Chapter 7 Trustee Nunc Pro Tunc to February 1, 2018* [ECF #151] (the "Agentis Employment Application"). The Trustee's retention of Agentis was ultimately approved by the Court March 7, 2018, *nunc pro tunc* to February 1, 2018 [ECF #173].

44.    The Court scheduled a hearing on the Pending Matters and the Agentis Employment Application on February 20, 2018 at 11:00 a.m. [ECF #146, #152].

45.    On February 15, 2018, the Debtors filed their *Notice of Filing Petition for Writ of Mandamus* [ECF #153], indicating that the Debtors had filed a petition for writ of mandamus with the District Court, requesting that it vacate this Court's order resetting hearings on the Pending Matters.

46.    On February 20, 2017, Trustee's counsel appeared at the hearing on the Pending Matters and the Agentis Employment Application. Approximately 40 minutes prior to the scheduled hearing time, and despite the fact that the Court has advised the Debtors not to communicate with it by email, the Debtors

-12-



emailed the Court's chambers and Trustee's counsel indicating that they would not be attending the hearing because Mr. Amador was in the emergency room last week, and Mrs. Amador did not feel well enough to attend or participate at the hearing. Accordingly, the Court rescheduled the hearing on the Pending Matters and the Agentis Employment Application to March 6, 2018 at 11:00 a.m. [ECF #159]

47.    On October 28. 2018, the Debtors filed their *Motion to Disqualify Judge Mark* [ECF #165], baselessly seeking recusal and disqualification of Judge Mark from this matter, which request was ultimately denied [ECF #167].

48.    On March 6, 2018, Trustee's counsel attended the rescheduled hearing on the Pending Matters and the Agentis Employment Application. Approximately 45 minutes prior to the hearing, the Debtors emailed the Court's chambers and the Trustee's counsel once again stating that Mrs. Amador was caring for her husband and did not feel well enough to attend the hearing, but would file a motion asking the Court to award reasonable attorneys' fees, enter a monetary judgment, and dismiss the case with prejudice.

49.    On March 7, 2018, the Debtors filed the *Motion for Court to Award Attorneys' Fees* [ECF #175].

50.    On March 20, 2018, the Court entered the *Order Setting Briefing Schedule on Trustee's Attorneys' Fees* [ECF #182], instructing the Trustee to file an application for approval of attorneys' fees with a detailed breakdown of attorney's fees incurred to date.

51.    During this proceeding, it became apparent that the Debtors were not in fact proceeding *pro se* in this matter, and Trustee's Counsel spent time investigating whether an unidentified attorney who was unlicensed to practice law in Florida was writing and filing pleadings on the Debtors' behalf, and what sanctions and penalties may be available if this were the case.

Agentis
Legal Advocates & Advisors

**501 Brickell Key Drive · Suite 300 · Miami, Florida 33131 · T. 305.722.2002 · www.agentislaw.com**

### REQUESTED RELIEF

52.    By this Application, the Trustee seeks (i) approval of reasonable fees incurred by the Trustee for legal services rendered by Trustee's Counsel in this Chapter 7 case in the amount of $53,153.50, and actual, necessary expenses incurred in connection therewith in the amount of $736.97, and (ii) entry of a final judgment in the aggregate amount of $53,890.47 for such fees and costs, plus post-judgment interest at the statutory rate,  plus attorneys' fees and costs incurred in connection with enforcement of the judgment and collection thereof, for which sums let execution issue forthwith immediately.

#### A.  Time and Labor Required

53.    Partners, associates, and paralegals associated with ECC and Agentis have devoted not less than 189.5 of time providing services to the Trustee from May 24, 2017 through and including March 30, 2018.

#### B.  The Novelty and Difficulty of the Service

54.    The legal questions arising in the representation of the Trustee were at times novel and complex, and required the exercise of skillful application of Bankruptcy Code provisions, federal and state law relating to the matters considered and tasks performed.

#### C.  The Skills Required to Perform the Services Properly

55.    In order to perform the legal services enumerated herein properly, substantive legal knowledge in the fields of bankruptcy, commercial, appellate law, and debtor/creditor rights were required.

#### D.  Preclusion of Other Employment of the Professionals

56.    Trustee's Counsel is aware of no other specific employment which was precluded as a result of its accepting this case.  However, the efforts of Trustee's Counsel were devoted to this case

-14-



and Trustee's Counsel was unable to devote that time to other matters, therein preventing Trustee's Counsel from billing and collecting fees in other cases.

**E. The Customary Fee**

57.     The rates charged by Agentis and ECC are customary for attorneys within the District and the Southern District of Florida of similar skill and reputation.  Trustee's Counsel charged the Trustee using their typical hourly rate scale, which is in line with those rates charged by firms and attorneys of similar skill and experience in this District.  The fee charged by Trustee's Counsel was neither fixed nor contingent.  Trustee's Counsel charged the Trustee its typical hourly rates.

**F. Time Limitations Imposed by the Court or Other Circumstances**

58.     No specific time limitations were imposed by the Trustee, but Trustee's Counsel made all efforts to act quickly in the administration of this Chapter 7 case.

**G. Experience, Reputation, and Ability of Trustee's Counsel**

59.     Trustee's Counsel has substantial experience in bankruptcy, commercial law, and litigation.  The experience, reputation, and abilities of Trustee's Counsel are well known to this Court.

60.     Trustee's Counsel did not find it undesirable to represent the Trustee in this case.

**H. The Nature and Length of the Professional Relationship with the Client.**

61.     The attorneys who comprised the partnership of ECC and Agentis have worked with the Trustee for 15 years and have regularly represented her since her appointment to the Panel.

**I. Awards in Similar Cases**

62.     The Fees of Trustee's Counsel are not unreasonable in terms of awards in cases of like magnitude and complexity.  The fees required by Trustee's Counsel comport with the mandate of the Code, which directs that services be evaluated in the light of comparable services performed in bankruptcy cases in the community.  Trustee's Counsel occupy professional offices, maintain

-15-



sophisticated office equipment, and a staff including a certified legal assistant, secretarial and other support personnel. Consequently, a substantial portion of such hourly fees merely defray the overhead and expenses already incurred and paid in cash during the pendency of this proceeding.

**WHEREFORE,** the Trustee respectfully requests (i) entry of an order approving the reasonable fees for legal services rendered by Trustee's Counsel in this Chapter 7 case in the amount of $53,153.50, and actual, necessary expenses incurred in connection therewith in the amount of $736.97; (ii) entry of a final judgment in favor of the Trustee and against the Debtors in the aggregate amount of $53,890.47 for such fees and costs, plus post-judgment interest at the statutory rate, plus attorneys' fees and costs incurred in connection with enforcement of the judgment and collection thereof, for which sums let execution issue forthwith immediately; and (iii) granting such other and further relief as the Court deems proper and just.

Date: March 30, 2018

AGENTIS PLLC
*Counsel for the Chapter 7 Trustee*
501 Brickell Key Drive, Suite 300
Miami, Florida 33131
T. 305.722.2002
www.agentislaw.com

By: _____
    Tamara Van Heel
    Florida Bar No: 107104
    tvh@agentislaw.com

-16-

## **CERTIFICATE OF SERVICE**

I HEREBY CERTIFY that a true and correct copy of the foregoing was served was served by transmission of Notices of Electronic Filing generated by CM/ECF to those parties registered to receive electronic notices of filing in this case, and via email to the Debtors (eduvinaamador1@gmail.com) on March ____30____, 2018,

*I HEREBY CERTIFY that I am admitted to the Bar of the United States District Court for the Southern District of Florida and I am in compliance with the additional qualifications to practice in this Court set forth in Local Rule 2090-1(A).*

AGENTIS PLLC
*Attorneys for Jacqueline Calderin, Trustee*
501 Brickell Key Drive, Suite 300
Miami, Florida 33131
T. 305.722.2002
www.agentislaw.com

By: _____
      Tamara Van Heel
      Florida Bar No.: 104107
      tvh@agentislaw.com

-17-

**Exhibit "A"**
**ECC Time Entries and Expenses**

**Agentis**
Legal Advocates & Advisors

**501 Brickell Key Drive · Suite 300 · Miami, Florida 33131 · T. 305.722.2002 · www.agentislaw.com**

# Ehrenstein Charbonneau Calderin

## Transactions NS REP Listing (Wide) Report w/ Number

Search Description:
Matter Id = '7000.223' and component = 't' and date is between 5/24/2017 and 1/31/2018

| Date | Prof | MatterID/Client Sort Matter Description Narrative | Component Task Code | Units | Price | Ext Amt |
|---|---|---|---|---|---|---|
| **Task Code: 501** | | | | | | |
| 5/24/2017 350234 | TVH | 7000.223 / Calderin, Jacqueline / [FEE APP] Francisco Rosendo Amador & Eduvina Research extension of time to object to exemptions and discuss same with Matthew A. Petrie, Esq. | T 501 | 0.3000 | 305.0000 | 91.50 |
| 5/24/2017 350238 | MPG | 7000.223 / Calderin, Jacqueline / [FEE APP] Francisco Rosendo Amador & Eduvina Prepare Trustee's Objection to Exemptions for Attorney Van Heel's review. | T 501 | 0.3000 | 195.0000 | 58.50 |
| 5/24/2017 350239 | TVH | 7000.223 / Calderin, Jacqueline / [FEE APP] Francisco Rosendo Amador & Eduvina Discuss filing of objection to exemptions with Jacqueline Calderin, Esq. and possibility of 2004 exam. | T 501 | 0.1000 | 305.0000 | 30.50 |
| 5/24/2017 350241 | TVH | 7000.223 / Calderin, Jacqueline / [FEE APP] Francisco Rosendo Amador & Eduvina Review petition, schedules, and debtor submissions. | T 501 | 0.6000 | 305.0000 | 183.00 |
| 5/24/2017 350242 | TVH | 7000.223 / Calderin, Jacqueline / [FEE APP] Francisco Rosendo Amador & Eduvina Review trustee's 341 notes and listen to recording of 341 meeting to determine need for additional documents and 2004 examination. | T 501 | 0.8000 | 305.0000 | 244.00 |
| 5/24/2017 350243 | TVH | 7000.223 / Calderin, Jacqueline / [FEE APP] Francisco Rosendo Amador & Eduvina Review draft objection to exemptions and discuss same with Mailyn Gonzalez. | T 501 | 0.6000 | 305.0000 | 183.00 |
| 5/25/2017 350245 | TVH | 7000.223 / Calderin, Jacqueline / [FEE APP] Francisco Rosendo Amador & Eduvina Review alleged statutory bases for claimed exemptions in social security benefits and teacher pension. | T 501 | 0.2000 | 305.0000 | 61.00 |
| 5/25/2017 350247 | TVH | 7000.223 / Calderin, Jacqueline / [FEE APP] Francisco Rosendo Amador & Eduvina Review and revise objection to exemptions. | T 501 | 0.7000 | 305.0000 | 213.50 |
| 5/25/2017 350250 | TVH | 7000.223 / Calderin, Jacqueline / [FEE APP] Francisco Rosendo Amador & Eduvina Discuss bank statements provided by debtors and notable contents with Mailyn Gonzalez. | T 501 | 0.1000 | 305.0000 | 30.50 |
| 5/25/2017 350251 | MPG | 7000.223 / Calderin, Jacqueline / [FEE APP] Francisco Rosendo Amador & Eduvina Multiple revisions to the Trustee's Objection to Exemptions in regards to adding the social | T 501 | 0.4000 | 195.0000 | 78.00 |

# Ehrenstein Charbonneau Calderin

## Transactions NS REP Listing (Wide) Report w/ Number

Search Description:
Matter Id = '7000.223' and component = 't' and date is between 5/24/2017 and 1/31/2018

| Date | Prof | MatterId/Client Sort / Matter Description / Narrative | Component Task Code | Units | Price | Ext Amt |
|---|---|---|---|---|---|---|
| | | security and retirement benefits. | | | | |
| 5/25/2017 350260 | TVH | 7000.223 / Calderin, Jacqueline / [FEE APP] Francisco Rosendo Amador & Eduvina Revise objection to debtors' claimed exemptions | T 501 | 0.3000 | 305.0000 | 91.50 |
| 5/25/2017 350262 | MPG | 7000.223 / Calderin, Jacqueline / [FEE APP] Francisco Rosendo Amador & Eduvina Indepth review of the Bank of America statement account 5097 from September 2016 through and including March 2017. | T 501 | 0.5000 | 195.0000 | 97.50 |
| 5/25/2017 350263 | MPG | 7000.223 / Calderin, Jacqueline / [FEE APP] Francisco Rosendo Amador & Eduvina Indepth review of the Wells Fargo statement account 3986 from September 2016 through and including March 2017. | T 501 | 0.4000 | 195.0000 | 78.00 |
| 5/26/2017 350264 | TVH | 7000.223 / Calderin, Jacqueline / [FEE APP] Francisco Rosendo Amador & Eduvina Finalize and file objection to debtors' claimed exemptions. | T 501 | 0.2000 | 305.0000 | 61.00 |
| 5/26/2017 350265 | TVH | 7000.223 / Calderin, Jacqueline / [FEE APP] Francisco Rosendo Amador & Eduvina Discuss objection to exemption issues with Nicole G. Helmstetter, Esq. | T 501 | 0.2000 | 305.0000 | 61.00 |
| 5/26/2017 350266 | NG | 7000.223 / Calderin, Jacqueline / [FEE APP] Francisco Rosendo Amador & Eduvina Reviewed and revised objection to exemptions; conference with Tamara Van Heel regarding the same. | T 501 | 0.5000 | 340.0000 | 170.00 |
| 5/26/2017 350268 | MAP | 7000.223 / Calderin, Jacqueline / [FEE APP] Francisco Rosendo Amador & Eduvina Confer with Tamara Van Heel re: objection to exemptions and analyze applicable rules re: same. | T 501 | 0.0000 | 355.0000 | 0.00 |
| 5/30/2017 350797 | TVH | 7000.223 / Calderin, Jacqueline / [FEE APP] Francisco Rosendo Amador & Eduvina Review bankruptcy schedules and statement of financial affairs and prepare notice of 2004 exam for debtors. | T 501 | 1.2000 | 305.0000 | 366.00 |
| 5/31/2017 350800 | NS | 7000.223 / Calderin, Jacqueline / [FEE APP] Francisco Rosendo Amador & Eduvina Receipt and review of notice of hearing re: Chapter 7 Trustee's objection to Debtors' claimed exemptions; draft docketing and service instructions to Ms. Jacquelyn Betancourt re: same. | T 501 | 0.2000 | 200.0000 | 40.00 |

# Ehrenstein Charbonneau Calderin

## Transactions NS REP Listing (Wide) Report w/ Number

Search Description:
Matter Id = '7000.223' and component = 't' and date is between 5/24/2017 and 1/31/2018

| Date | Prof | MatterId/Client Sort<br>Matter Description<br>Narrative | Component<br>Task Code | Units | Price | Ext Amt |
|---|---|---|---|---|---|---|
| 5/31/2017<br>350805 | TVH | 7000.223 / Calderin, Jacqueline - / [FEE APP] Francisco Rosendo Amador & Eduvina - Review documents produced by debtors, including bank records and tax returns, and review people maps records for debtors. | 501<br>T | 1.2000 | 305.0000 | 366.00 |
| 6/9/2017<br>351928 | NS | 7000.223 / Calderin, Jacqueline - / [FEE APP] Francisco Rosendo Amador & Eduvina - Receipt and review of various pleadings from Debtors, including response to Trustee's objection to Debtors claimed exemptions; affidavits and notices of filing; draft correspondence to Attorney Tamara Van Heel re: same. | 501<br>T | 0.4000 | 200.0000 | 80.00 |
| 6/13/2017<br>352968 | NS | 7000.223 / Calderin, Jacqueline - / [FEE APP] Francisco Rosendo Amador & Eduvina - Receipt and review of notice of Rule 2004 examination of Debtors duces tecum; draft docketing instructions to Ms. Jacqueyln Betancourt re: same. | 501<br>T | 0.2000 | 200.0000 | 40.00 |
| 6/14/2017<br>352970 | NS | 7000.223 / Calderin, Jacqueline - / [FEE APP] Francisco Rosendo Amador & Eduvina - Receipt and review of Debtors' (Eduvina Amador) response to Trustee's objection to Debtors' claimed exemptions; draft correspondence to Attorney Tamara Van Heel re: same. | 501<br>T | 0.1000 | 200.0000 | 20.00 |
| 6/14/2017<br>352971 | NS | 7000.223 / Calderin, Jacqueline - / [FEE APP] Francisco Rosendo Amador & Eduvina - Receipt and review of Debtors' (Annette Amador Diaz) response to Trustee's objection to Debtors' claimed exemptions; draft correspondence to Attorney Tamara Van Heel re: same. | 501<br>T | 0.1000 | 200.0000 | 20.00 |
| 6/20/2017<br>353736 | MAP | 7000.223 / Calderin, Jacqueline - / [FEE APP] Francisco Rosendo Amador & Eduvina - Confer with Tamara Van Heel re: discovery and case strategy issues. | 501<br>T | 0.5000 | 355.0000 | 177.50 |
| 6/21/2017<br>353766 | MAP | 7000.223 / Calderin, Jacqueline - / [FEE APP] Francisco Rosendo Amador & Eduvina - Confer with Tamara Van Heel re: hearing on objection to exemptions. | 501<br>T | 0.2000 | 355.0000 | 71.00 |
| 6/21/2017<br>353767 | NS | 7000.223 / Calderin, Jacqueline - / [FEE APP] Francisco Rosendo Amador & Eduvina - Receipt and review of notice of hearing re: Trustee's expedited motion to extend deadline to object to Debtors' discharge; draft docketing and service instructions re: same to Ms. Jacquelyn Betancourt re: same. | 501<br>T | 0.2000 | 200.0000 | 40.00 |

# Ehrenstein Charbonneau Calderin

## Transactions NS REP Listing (Wide) Report w/ Number

Search Description:
Matter Id = '7000.223' and component = 't' and date is between 5/24/2017 and 1/31/2018

| Date | Prof | MatterId/Client Sort / Matter Description / Narrative | Component Task Code | Units | Price | Ext Amt |
|---|---|---|---|---|---|---|
| 6/21/2017 353771 | NS | 7000.223 / Calderin, Jacqueline / [FEE APP] Francisco Rosendo Amador & Eduvina Receipt and review of Debtor's response to Trustee's expedited motion to extend time to object to Debtors' discharge; draft correspondence to Attorney Tamara Van Heel re: same. | T 501 | 0.1000 | 200.0000 | 20.00 |
| 6/25/2017 353789 | NS | 7000.223 / Calderin, Jacqueline / [FEE APP] Francisco Rosendo Amador & Eduvina Receipt and review of subpoena re: Rule 2004 duces tecum examination of Annette Amador Diaz; draft service and docketing instructions to Ms. Jacquelyn Betancourt re: same. | T 501 | 0.2000 | 200.0000 | 40.00 |
| 6/27/2017 357754 | NS | 7000.223 / Calderin, Jacqueline / [FEE APP] Francisco Rosendo Amador & Eduvina Receipt and review of order sustaining Trustee's objection to Debtors' claimed exemptions; draft service instructions to Ms. Esbelia Jimenez re: same. | T 501 | 0.2000 | 200.0000 | 40.00 |
| 6/27/2017 357755 | NS | 7000.223 / Calderin, Jacqueline / [FEE APP] Francisco Rosendo Amador & Eduvina Receipt and review of order granting Trustee's motion to extend deadline to object to Debtors' discharge and overruling Debtors objection; draft docketing and service instructions re: same. | T 501 | 0.2000 | 200.0000 | 40.00 |
| 6/30/2017 357772 | NS | 7000.223 / Calderin, Jacqueline / [FEE APP] Francisco Rosendo Amador & Eduvina Receipt and review of Debtor's motion for protective order; draft correspondence to Ms. Tamara Van Heel re: same. | T 501 | 0.1000 | 200.0000 | 20.00 |
| 6/30/2017 357773 | NS | 7000.223 / Calderin, Jacqueline / [FEE APP] Francisco Rosendo Amador & Eduvina Receipt and review of notice of hearing setting Debtors' motion for protective order; review Local Rule 5006 and draft docketing instructions to Ms. Jacquelyn Betancourt re: same. | T 501 | 0.2000 | 200.0000 | 40.00 |
| 7/6/2017 358334 | NS | 7000.223 / Calderin, Jacqueline / [FEE APP] Francisco Rosendo Amador & Eduvina Receipt and review of amended subpoena duces tecum to Annette Amador Diaz; draft docketing instructions to Ms. Jacquelyn Betancourt re: same. | T 501 | 0.2000 | 200.0000 | 40.00 |
| 7/7/2017 358335 | MAP | 7000.223 / Calderin, Jacqueline / [FEE APP] Francisco Rosendo Amador & Eduvina Confer with Tamara Van Heel re: case strategy. | T 501 | 0.2000 | 355.0000 | 71.00 |
| 7/13/2017 359069 | NS | 7000.223 / Calderin, Jacqueline / [FEE APP] Francisco Rosendo Amador & Eduvina Receipt and review of notice of hearing re: Trustee's motion to compel Debtors' to produce | T 501 | 0.2000 | 200.0000 | 40.00 |

# Ehrenstein Charbonneau Calderin
## Transactions NS REP Listing (Wide) Report w/ Number

3/30/2018 5:14 PM

Search Description:
Matter Id = '7000.223' and component = 't' and date is between 5/24/2017 and 1/31/2018

| Date | Prof | MatterID/Client Sort / Matter Description / Narrative | Component | Task Code | Units | Price | Ext Amt |
|---|---|---|---|---|---|---|---|
| | | documents and testify at 2004 examination; draft service and docketing instructions to Ms. Jacquelyn Betancourt re: same. | | | | | |
| 7/13/2017 359074 | MAP | 7000.223 / Calderin, Jacqueline / [FEE APP] Francisco Rosendo Amador & Eduvina  Confer with Tamara Van Heel re: 2004 examination. | T | 501 | 0.1000 | 355.0000 | 35.50 |
| 12/29/2017 37808 | MAP | 7000.223 / Calderin, Jacqueline / [FEE APP] Francisco Rosendo Amador & Eduvina  Review notices from Eleventh Circuit and applicable rules and confer with paralegal re: certificate of interested parties. | T | 501 | 0.5000 | 355.0000 | 177.50 |
| 1/17/2018 380694 | NS | 7000.223 / Calderin, Jacqueline / [FEE APP] Francisco Rosendo Amador & Eduvina  Receipt and review of order setting hearing; draft docketing and service instructions to Ms. Jacquelyn Betancourt re: same. | T | 501 | 0.2000 | 210.0000 | 42.00 |
| | | | | Task Code: 501 | 13.2000 | | 3,559.00 |
| **Task Code: 502** | | | | | | | |
| 6/21/2017 353772 | JC | 7000.223 / Calderin, Jacqueline / [FEE APP] Francisco Rosendo Amador & Eduvina  Conferred with Attorney Van Heel in preparation for hearing on motion for turnover. | T | 502 | 0.4000 | 475.0000 | 190.00 |
| 6/22/2017 353779 | JC | 7000.223 / Calderin, Jacqueline / [FEE APP] Francisco Rosendo Amador & Eduvina  Conferred with attorney van heel in preparation for hearing | T | 502 | 0.5000 | 475.0000 | 237.50 |
| 6/22/2017 353780 | JC | 7000.223 / Calderin, Jacqueline / [FEE APP] Francisco Rosendo Amador & Eduvina  Attended hearing on objection to exemptions and motion to extend discharge deadline | T | 502 | 0.7000 | 475.0000 | 332.50 |
| 6/22/2017 353781 | JC | 7000.223 / Calderin, Jacqueline / [FEE APP] Francisco Rosendo Amador & Eduvina  Reviewed and revised: draft order sustaining objection to claimed exemptions; draft order extending deadline to object to discharge; subpoena under 2004 of Annette Amador Diaz | T | 502 | 1.0000 | 475.0000 | 475.00 |
| | | | | Task Code: 502 | 2.6000 | | 1,235.00 |

# Ehrenstein Charbonneau Calderin
## Transactions NS REP Listing (Wide) Report w/ Number

Search Description:
Matter Id = '7000.223' and component = 't' and date is between 5/24/2017 and 1/31/2018

| Date | Prof | MatterID/Client Sort Matter Description Narrative | Component | Task Code | Units | Price | Ext Amt |
|---|---|---|---|---|---|---|---|
| **Task Code: 504** | | | | | | | |
| 5/24/2017 350235 | JB | 7000.223 / Calderin, Jacqueline / [FEE APP] Francisco Rosendo Amador & Eduvina<br>Review docket and deadlines; file maintenance and organization re: pleadings | T | 504 | 1.0000 | 140.0000 | 140.00 |
| 5/25/2017 350244 | TVH | 7000.223 / Calderin, Jacqueline / [FEE APP] Francisco Rosendo Amador & Eduvina<br>Discuss objection to exemptions with Mailyn Gonzalez. | T | 504 | 0.0000 | 305.0000 | 0.00 |
| 5/25/2017 350248 | TVH | 7000.223 / Calderin, Jacqueline / [FEE APP] Francisco Rosendo Amador & Eduvina<br>Discuss retention of inspector and appraiser for debtors' property with Doris Dopazo. | T | 504 | 0.0000 | 305.0000 | 0.00 |
| 5/25/2017 350253 | MPG | 7000.223 / Calderin, Jacqueline / [FEE APP] Francisco Rosendo Amador & Eduvina<br>Revisions to the ex parte application to employ per Attorney Van Heel's request. | T | 504 | 0.0000 | 195.0000 | 0.00 |
| 5/25/2017 350254 | MPG | 7000.223 / Calderin, Jacqueline / [FEE APP] Francisco Rosendo Amador & Eduvina<br>Preliminary review of documents produced prior to the 341 meeting. | T | 504 | 0.5000 | 195.0000 | 97.50 |
| 5/25/2017 350255 | MPG | 7000.223 / Calderin, Jacqueline / [FEE APP] Francisco Rosendo Amador & Eduvina<br>Conduct secondary conflict check that includes judgments, liens, public records etc in preparation for new matter. | T | 504 | 0.8000 | 195.0000 | 156.00 |
| 5/25/2017 350257 | MPG | 7000.223 / Calderin, Jacqueline / [FEE APP] Francisco Rosendo Amador & Eduvina<br>Prepare correspondence that includes the secondary conflict check for this new matter. | T | 504 | 0.0000 | 195.0000 | 0.00 |
| 5/25/2017 350258 | JB | 7000.223 / Calderin, Jacqueline / [FEE APP] Francisco Rosendo Amador & Eduvina<br>Revise and finalize trustee's ex parte application to Attorney Tamara Van Heel and the law firm of Ehrenstein Charbonneau Calderin as attorneys for the chapter 7 trustee nunc pro tunc to May 24, 2017.; Revise and finalize order granting same | T | 504 | 0.2000 | 140.0000 | 28.00 |
| 5/25/2017 350259 | MPG | 7000.223 / Calderin, Jacqueline / [FEE APP] Francisco Rosendo Amador & Eduvina<br>In depth review of the Bank of America statement account 0770 from September 2016 through and including March 2017. | T | 504 | 0.5000 | 195.0000 | 97.50 |
| 5/25/2017 350261 | MPG | 7000.223 / Calderin, Jacqueline / [FEE APP] Francisco Rosendo Amador & Eduvina<br>Indepth review of the Bank of America statement account 6620 from October 2016 through | T | 504 | 0.6000 | 195.0000 | 117.00 |

# Ehrenstein Charbonneau Calderin
## Transactions NS REP Listing (Wide) Report w/ Number

Search Description:
Matter Id = '7000.223' and component = 't' and date is between 5/24/2017 and 1/31/2018

| Date | Prof | MatterId/Client Sort Matter Description Narrative | Component Task Code | Units | Price | Ext Amt |
|---|---|---|---|---|---|---|
| | | and including March 2017. | | | | |
| 5/26/2017 350267 | MPG | 7000.223 / Calderin, Jacqueline / [FEE APP] Francisco Rosendo Amador & Eduvina Review the 2014, 2015 and 2016 tax returns in preparation for drafting rule 2004 duces tecum request. | T 504 | 0.7000 | 195.0000 | 136.50 |
| 5/26/2017 350269 | MPG | 7000.223 / Calderin, Jacqueline / [FEE APP] Francisco Rosendo Amador & Eduvina Correspondence to Attorney Van Heel in regards to the filing of the Trustee's Objection to Debtor's claimed exemptions. | T 504 | 0.0000 | 195.0000 | 0.00 |
| 5/31/2017 350801 | NS | 7000.223 / Calderin, Jacqueline / [FEE APP] Francisco Rosendo Amador & Eduvina Receipt and review of Debtors' certification of completion of instructional course concerning personal financial management; draft correspondence to Attorney Tamara Van Heel re: same. | T 504 | 0.1000 | 200.0000 | 20.00 |
| 5/31/2017 350802 | MPG | 7000.223 / Calderin, Jacqueline / [FEE APP] Francisco Rosendo Amador & Eduvina Prepare deadlines schedule for this matter. | T 504 | 0.4000 | 195.0000 | 78.00 |
| 5/31/2017 350803 | JB | 7000.223 / Calderin, Jacqueline / [FEE APP] Francisco Rosendo Amador & Eduvina Prepare, draft and finalize certificate of service on Order Granting Application to Employ Tamara Van Heel as Attorney to the Trustee Nunc Pro Tunc to May 24, 2017 | T 504 | 0.2000 | 140.0000 | 28.00 |
| 5/31/2017 350804 | JB | 7000.223 / Calderin, Jacqueline / [FEE APP] Francisco Rosendo Amador & Eduvina Prepare, draft and finalize certificate of service on Chapter 7 Trustee's Objection to Debtor's Claim of Exemptions and Notice of hearing on same | T 504 | 0.2000 | 140.0000 | 28.00 |
| 5/31/2017 350806 | TVH | 7000.223 / Calderin, Jacqueline / [FEE APP] Francisco Rosendo Amador & Eduvina Update 2004 exam duces tecum request for debtors. | T 504 | 0.5000 | 305.0000 | 152.50 |
| 6/1/2017 351123 | MPG | 7000.223 / Calderin, Jacqueline / [FEE APP] Francisco Rosendo Amador & Eduvina Property search for 6060 Indian Creek Drive Unit 504 in regards to the status of the foreclosure of this property per Attorney Van Heel's request. | T 504 | 0.6000 | 195.0000 | 117.00 |
| 6/1/2017 351124 | MPG | 7000.223 / Calderin, Jacqueline / [FEE APP] Francisco Rosendo Amador & Eduvina Review of the docket for case# 2016-026444-CA 01 in Circuit Court in regards to the foreclosure of the 6060 Indian Creek Drive property; retrieve specific pleadings per Attorney | T 504 | 0.5000 | 195.0000 | 97.50 |

# Ehrenstein Charbonneau Calderin

## Transactions NS REP Listing (Wide) Report w/ Number

Search Description:
Matter Id = '7000.223' and component = 't' and date is between 5/24/2017 and 1/31/2018

| Date | Prof | MatterID/Client Sort<br>Matter Description<br>Narrative | Component<br>Task Code | Units | Price | Ext Amt |
|---|---|---|---|---|---|---|
| 6/1/2017<br>351125 | MPG | Van Heel's request for this matter. | | | | |
| 6/1/2017<br>351126 | TVH | 7000.223 / Calderin, Jacqueline / [FEE APP] Francisco Rosendo Amador & Eduvina<br>Review of the docket for case# 2015-026710-CA 01 in Circuit Court in regards to the<br>foreclosure of the 6060 Indian Creek Drive property; retrieve specific pleadings per Attorney<br>Van Heel's request for this matter. | T<br>504 | 0.3000 | 195.0000 | 58.50 |
| 6/1/2017<br>351127 | TVH | 7000.223 / Calderin, Jacqueline / [FEE APP] Francisco Rosendo Amador & Eduvina<br>Review documents provided by debtors, including tax returns, credit report, and documents<br>relating to vehicle. | T<br>504 | 0.7000 | 305.0000 | 213.50 |
| 6/1/2017<br>351128 | TVH | 7000.223 / Calderin, Jacqueline / [FEE APP] Francisco Rosendo Amador & Eduvina<br>Review county records and filings regarding 6060 Indian Creek Drive property and status of<br>foreclosure proceedings relating thereto, and discuss same with Mailyn Gonzalez. | T<br>504 | 0.4000 | 305.0000 | 122.00 |
| 6/1/2017<br>351129 | TVH | 7000.223 / Calderin, Jacqueline / [FEE APP] Francisco Rosendo Amador & Eduvina<br>Revise 2004 duces tecum request. | T<br>504 | 0.5000 | 305.0000 | 152.50 |
| 6/2/2017<br>351927 | TVH | 7000.223 / Calderin, Jacqueline / [FEE APP] Francisco Rosendo Amador & Eduvina<br>Prepare email memorandum for Jacqueline Calderin, Esq. setting forth issues warranting<br>further exploration through 2004 examination of debtors and providing update on case<br>developments. | T<br>504 | 0.7000 | 305.0000 | 213.50 |
| 6/7/2017<br>351928 | TVH | 7000.223 / Calderin, Jacqueline / [FEE APP] Francisco Rosendo Amador & Eduvina<br>Review debtors' response to trustee's objection to exemptions. | T<br>504 | 0.3000 | 305.0000 | 91.50 |
| 6/9/2017<br>351929 | TVH | 7000.223 / Calderin, Jacqueline / [FEE APP] Francisco Rosendo Amador & Eduvina<br>Review revised schedules and revised claimed exemptions of debtors. | T<br>504 | 0.7000 | 305.0000 | 213.50 |
| 6/12/2017<br>352959 | NS | 7000.223 / Calderin, Jacqueline / [FEE APP] Francisco Rosendo Amador & Eduvina<br>Receipt and review of Debtors' amended schedules; draft docketing instructions to Ms.<br>Jacquelyn Betancourt re: same. | T<br>504 | 0.2000 | 200.0000 | 40.00 |
| 6/12/2017<br>352960 | TVH | 7000.223 / Calderin, Jacqueline / [FEE APP] Francisco Rosendo Amador & Eduvina<br>Revise 2004 duces tecum request for debtors. | T<br>504 | 0.5000 | 305.0000 | 152.50 |

# Ehrenstein Charbonneau Calderin

Transactions NS REP Listing (Wide) Report w/ Number

Search Description:
Matter Id = '7000.223' and component = 't' and date is between 5/24/2017 and 1/31/2018

| Date | Matter Id/Client Sort | Prof | Matter Description Narrative | Component | Task Code | Units | Price | Ext Amt |
|---|---|---|---|---|---|---|---|---|
| 6/13/2017 352962 | | NS | 7000.223 / Calderin, Jacqueline / [FEE APP] Francisco Rosendo Amador & Eduvina Receipt and review of trustee's notice of Debtor's compliance with 11 U.S.C. Sec. 521(a)(1); draft correspondence to Attorney Tamara Van Heel re: same. | T | 504 | 0.1000 | 200.0000 | 20.00 |
| 6/13/2017 352964 | | TVH | 7000.223 / Calderin, Jacqueline / [FEE APP] Francisco Rosendo Amador & Eduvina Discuss case status and case strategy with Jacqueline Calderin, Esq. | T | 504 | 0.2000 | 305.0000 | 61.00 |
| 6/13/2017 352965 | | JB | 7000.223 / Calderin, Jacqueline / [FEE APP] Francisco Rosendo Amador & Eduvina Revise and finalize Notice of Taking Rule 2004 Examination Duces Tecum of Francisco Rosendo Amador and Eduvina Izquierdo Amador on July 6, 2017 at 10:00 a.m. | T | 504 | 0.2000 | 140.0000 | 28.00 |
| 6/13/2017 352966 | | TVH | 7000.223 / Calderin, Jacqueline / [FEE APP] Francisco Rosendo Amador & Eduvina Email debtors regarding case status and hearing on trustee's objection to exemptions. | T | 504 | 0.1000 | 305.0000 | 30.50 |
| 6/13/2017 352967 | | TVH | 7000.223 / Calderin, Jacqueline / [FEE APP] Francisco Rosendo Amador & Eduvina Revise and finalize 2004 duces tecum request. | T | 504 | 0.4000 | 305.0000 | 122.00 |
| 6/14/2017 352969 | | TVH | 7000.223 / Calderin, Jacqueline / [FEE APP] Francisco Rosendo Amador & Eduvina Review email from debtor and draft reply asking for consent to continue hearing on objection to exemptions and extend deadline to object to discharge. | T | 504 | 0.5000 | 305.0000 | 152.50 |
| 6/16/2017 352972 | | TVH | 7000.223 / Calderin, Jacqueline / [FEE APP] Francisco Rosendo Amador & Eduvina Email debtors asking for consent to continue hearing on trustee's objection to exemptions and to extend deadline for trustee to object to debtors' discharge. | T | 504 | 0.5000 | 305.0000 | 152.50 |
| 6/19/2017 353729 | | TVH | 7000.223 / Calderin, Jacqueline / [FEE APP] Francisco Rosendo Amador & Eduvina Review appraisal report for debtor's personal property from Martin Claire. | T | 504 | 0.2000 | 305.0000 | 61.00 |
| 6/19/2017 353730 | | TVH | 7000.223 / Calderin, Jacqueline / [FEE APP] Francisco Rosendo Amador & Eduvina Review email from debtors regarding requested extensions of exemptions objection hearing and discharge objection deadline, and review attached affidavit regarding debtor's vehicle. | T | 504 | 0.3000 | 305.0000 | 91.50 |
| 6/19/2017 353731 | | TVH | 7000.223 / Calderin, Jacqueline / [FEE APP] Francisco Rosendo Amador & Eduvina Listen to 341 tape to prepare for hearing on exemptions objection. | T | 504 | 0.5000 | 305.0000 | 152.50 |

# Ehrenstein Charbonneau Calderin

## Transactions NS REP Listing (Wide) Report w/ Number

Search Description:
Matter Id = '7000.223' and component = 't' and date is between 5/24/2017 and 1/31/2018

| Date | Prof | MatterID/Client Sort Matter Description Narrative | Component Task Code | Units | Price | Ext Amt |
|------|------|--------------------------------------------------|---------------------|-------|-------|---------|
| 6/19/2017 353732 | TVH | 7000.223 / Calderin, Jacqueline / [FEE APP] Francisco Rosendo Amador & Eduvina Review debtor's further revised schedule c of exemptions. | 504 | 0.2000 | 305.0000 | 61.00 |
| 6/20/2017 353733 | TVH | 7000.223 / Calderin, Jacqueline / [FEE APP] Francisco Rosendo Amador & Eduvina Review mail received from debtors including affidavit regarding Nissan and other DMV related documents. | 504 | 0.2000 | 305.0000 | 61.00 |
| 6/20/2017 353734 | MPG | 7000.223 / Calderin, Jacqueline / [FEE APP] Francisco Rosendo Amador & Eduvina Review of the DMV records regarding the Nissan Sentra being gifted to debtor's grand daughter. | 504 | 0.2000 | 195.0000 | 39.00 |
| 6/20/2017 353735 | MPG | 7000.223 / Calderin, Jacqueline / [FEE APP] Francisco Rosendo Amador & Eduvina Review of the Affidavit regarding debtor's granddaughter. | 504 | 0.2000 | 195.0000 | 39.00 |
| 6/20/2017 353737 | MPG | 7000.223 / Calderin, Jacqueline / [FEE APP] Francisco Rosendo Amador & Eduvina Review of the Affidavit regarding debtor's granddaughter's car. | 504 | 0.2000 | 195.0000 | 39.00 |
| 6/20/2017 353738 | JC | 7000.223 / Calderin, Jacqueline / [FEE APP] Francisco Rosendo Amador & Eduvina Draft trustee's unagreed motion to extend the discharge and dischargeability deadline | 504 | 0.5000 | 195.0000 | 97.50 |
| 6/20/2017 353739 | MPG | 7000.223 / Calderin, Jacqueline / [FEE APP] Francisco Rosendo Amador & Eduvina Reviewed and revised motion to extend deadline to object to discharge | 504 | 0.2000 | 475.0000 | 95.00 |
| 6/20/2017 353740 | TVH | 7000.223 / Calderin, Jacqueline / [FEE APP] Francisco Rosendo Amador & Eduvina Prepare service email to debtors for the expedited motion to extend discharge deadline. | 504 | 0.1000 | 195.0000 | 19.50 |
| 6/20/2017 353741 | TVH | 7000.223 / Calderin, Jacqueline / [FEE APP] Francisco Rosendo Amador & Eduvina Discuss amended schedules review with Mailyn Gonzalez. | 504 | 0.1000 | 305.0000 | 30.50 |
| 6/20/2017 353742 | TVH | 7000.223 / Calderin, Jacqueline / [FEE APP] Francisco Rosendo Amador & Eduvina Review appraisal report and affidavit of Annette Diaz, and prepare 2004 subpoena for debtors' daughter, Annette Diaz, regarding ownership of personal property in household. | 504 | 1.3000 | 305.0000 | 396.50 |
| 6/20/2017 353743 | TVH | 7000.223 / Calderin, Jacqueline / [FEE APP] Francisco Rosendo Amador & Eduvina Discuss issues relating to 2004 subpoena of Debtors' daughter and debtors' claimed exemptions with Matthew A. Petrie, Esq. | 504 | 0.4000 | 305.0000 | 122.00 |
| 6/20/2017 | TVH | 7000.223 / Calderin, Jacqueline / [FEE APP] Francisco Rosendo Amador & Eduvina Discuss 2004 subpoena of debtors' daughter, appraisal report, and exemption issues with | 504 | 0.1000 | 305.0000 | 30.50 |

# Ehrenstein Charbonneau Calderin

## Transactions NS REP Listing (Wide) Report w/ Number

Search Description:
Matter Id = '7000.223' and component = 't' and date is between 5/24/2017 and 1/31/2018

| Date | Prof | MatterID/Client Sort<br>Matter Description<br>Narrative | Component<br>Task Code | Units | Price | Ext Amt |
|---|---|---|---|---|---|---|
| | | Jacqueline Calderin, Esq. | | | | |
| 6/20/2017<br>353744 | TVH | 7000.223 / Calderin, Jacqueline / [FEE APP] Francisco Rosendo Amador & Eduvina<br>Prepare email memorandum for Jacqueline Calderin, Esq. summarizing debtors' claimed<br>exemptions, review and summarize bank records provided in support thereof, and appraisal<br>report for purposes of formulating settlement offer parameters. | T<br>504 | 1.2000 | 305.0000 | 366.00 |
| 6/20/2017<br>353745 | TVH | 7000.223 / Calderin, Jacqueline / [FEE APP] Francisco Rosendo Amador & Eduvina<br>Discuss discharge objection deadline issues with Jacqueline Calderin, Esq. | T<br>504 | 0.1000 | 305.0000 | 30.50 |
| 6/20/2017<br>353746 | TVH | 7000.223 / Calderin, Jacqueline / [FEE APP] Francisco Rosendo Amador & Eduvina<br>Review applicable rules governing unagreed motions to extend deadline to object to<br>debtors' discharge and discuss same with Jacqueline Calderin, Esq. | T<br>504 | 0.2000 | 305.0000 | 61.00 |
| 6/20/2017<br>353747 | TVH | 7000.223 / Calderin, Jacqueline / [FEE APP] Francisco Rosendo Amador & Eduvina<br>Discuss motion to extend deadline to object to debtors' discharge with Mailyn Gonzalez. | T<br>504 | 0.1000 | 305.0000 | 30.50 |
| 6/20/2017<br>353748 | TVH | 7000.223 / Calderin, Jacqueline / [FEE APP] Francisco Rosendo Amador & Eduvina<br>Review and revise motion to extend deadline to object to debtors' discharge and review<br>relevant case development and docket activity. | T<br>504 | 1.2000 | 305.0000 | 366.00 |
| 6/20/2017<br>353749 | TVH | 7000.223 / Calderin, Jacqueline / [FEE APP] Francisco Rosendo Amador & Eduvina<br>Revise and finalize motion to extend deadline to object to debtors' discharge to incorporate<br>comments of Jacqueline Calderin, Esq. | T<br>504 | 0.3000 | 305.0000 | 91.50 |
| 6/21/2017<br>353750 | TVH | 7000.223 / Calderin, Jacqueline / [FEE APP] Francisco Rosendo Amador & Eduvina<br>Discuss amendments to debtors' schedules and notable changes with Mailyn Gonzalez. | T<br>504 | 0.2000 | 305.0000 | 61.00 |
| 6/21/2017<br>353751 | TVH | 7000.223 / Calderin, Jacqueline / [FEE APP] Francisco Rosendo Amador & Eduvina<br>Review applicable exemption statutes claimed in debtors' schedule c regarding teacher<br>retirement benefits and social security benefits. | T<br>504 | 0.4000 | 305.0000 | 122.00 |
| 6/21/2017<br>353752 | TVH | 7000.223 / Calderin, Jacqueline / [FEE APP] Francisco Rosendo Amador & Eduvina<br>Prepare for hearing on exemptions objection and motion to extend discharge objection<br>deadline by reviewing parties' pleadings, case docket, and debtors' various amended<br>schedules. | T<br>504 | 1.2000 | 305.0000 | 366.00 |

# Ehrenstein Charbonneau Calderin

## Transactions NS REP Listing (Wide) Report w/ Number

Search Description:
Matter Id = '7000.223' and component = 't' and date is between 5/24/2017 and 1/31/2018

| Date | Prof | MatterId/Client Sort Matter Description Narrative | Component Task Code | Units | Price | Ext Amt |
|---|---|---|---|---|---|---|
| 6/21/2017 353753 | TVH | 7000.223 / Calderin, Jacqueline / [FEE APP] Francisco Rosendo Amador & Eduvina Review debtors' schedules to conduct joint debt analysis with respect to debtors' claimed tenancy by entireties exemption, and review statement of intent regarding surrender of debtors' homestead. | 504 | 0.2000 | 305.0000 | 61.00 |
| 6/21/2017 353754 | TVH | 7000.223 / Calderin, Jacqueline / [FEE APP] Francisco Rosendo Amador & Eduvina In preparation for hearing on trustee's motion to extend discharge objection deadline, email Jacqueline Calderin, Esq. highlighting trustee's requests at 341 meeting and how debtors' allegations in response are incorrect. | 504 | 0.2000 | 305.0000 | 61.00 |
| 6/21/2017 353755 | TVH | 7000.223 / Calderin, Jacqueline / [FEE APP] Francisco Rosendo Amador & Eduvina Phone call with Jacqueline Calderin, Esq. to discuss hearing on exemptions objection and motion to extend discharge objection deadline, and to discuss filing of supplemental objection to debtors' amended claimed exemptions. | 504 | 0.4000 | 305.0000 | 122.00 |
| 6/21/2017 353756 | TVH | 7000.223 / Calderin, Jacqueline / [FEE APP] Francisco Rosendo Amador & Eduvina Draft supplemental objection to debtors' amended claimed exemptions to address debtors' newly claimed exemptions and tenancy by entireties claim. | 504 | 1.1000 | 305.0000 | 335.50 |
| 6/21/2017 353757 | TVH | 7000.223 / Calderin, Jacqueline / [FEE APP] Francisco Rosendo Amador & Eduvina Discuss review of credit reports and identification of debtors' joint debt with Mailyn Gonzalez. | 504 | 0.3000 | 305.0000 | 91.50 |
| 6/21/2017 353758 | TVH | 7000.223 / Calderin, Jacqueline / [FEE APP] Francisco Rosendo Amador & Eduvina Review and revise supplemental objection to debtors' amended claimed exemptions. | 504 | 0.6000 | 305.0000 | 183.00 |
| 6/21/2017 353759 | TVH | 7000.223 / Calderin, Jacqueline / [FEE APP] Francisco Rosendo Amador & Eduvina Review debtors' response to trustee's motion to extend discharge objection deadline. | 504 | 0.2000 | 305.0000 | 61.00 |
| 6/21/2017 353760 | TVH | 7000.223 / Calderin, Jacqueline / [FEE APP] Francisco Rosendo Amador & Eduvina Prepare timeline of relevant case developments in preparation for hearing on exemptions objection and motion to extend discharge objection deadline. | 504 | 0.8000 | 305.0000 | 244.00 |
| 6/21/2017 353761 | TVH | 7000.223 / Calderin, Jacqueline / [FEE APP] Francisco Rosendo Amador & Eduvina Prepare hearing notes highlighting important case features, including summary of notable | 504 | 1.3000 | 305.0000 | 396.50 |

# Ehrenstein Charbonneau Calderin

## Transactions NS REP Listing (Wide) Report w/ Number

Search Description:
Matter Id = '7000.223' and component = 't' and date is between 5/24/2017 and 1/31/2018

| Date | Prof | MatterId/Client Sort / Matter Description / Narrative | Component Task Code | Units | Price | Ext Amt |
|------|------|-------------------------------------------------------|---------------------|-------|-------|---------|
| | | schedules amendments, appraisal report, and debtors' claimed expenses and income. | | | | |
| 6/21/2017 353762 | TVH | 7000.223 / Calderin, Jacqueline / [FEE APP] Francisco Rosendo Amador & Eduvina Prepare for and run through hearing presentation on objection to exemptions and motion to extend discharge objection deadline. | T 504 | 1.4000 | 305.0000 | 427.00 |
| 6/21/2017 353763 | TVH | 7000.223 / Calderin, Jacqueline / [FEE APP] Francisco Rosendo Amador & Eduvina Discuss supplemental objection to debtors' amended claimed exemptions and tenancy by entireties exemption with Matthew A Petrie, Esq. | T 504 | 0.2000 | 305.0000 | 61.00 |
| 6/21/2017 353764 | TVH | 7000.223 / Calderin, Jacqueline / [FEE APP] Francisco Rosendo Amador & Eduvina Revise hearing notes in preparation for hearing on objection to exemptions and motion to extend discharge objection deadline. | T 504 | 0.3000 | 305.0000 | 91.50 |
| 6/21/2017 353765 | NS | 7000.223 / Calderin, Jacqueline / [FEE APP] Francisco Rosendo Amador & Eduvina Receipt and review of Debtors' amended schedules; draft docketing instructions to Ms. Jacquelyn Betancourt re: same. | T 504 | 0.2000 | 200.0000 | 40.00 |
| 6/21/2017 353768 | MPG | 7000.223 / Calderin, Jacqueline / [FEE APP] Francisco Rosendo Amador & Eduvina Compare the original schedules to the first, second and third amended schedules per Attorney Van Heel's request in preparation for the upcoming hearing set on Jun 22, 2017. | T 504 | 0.6000 | 195.0000 | 117.00 |
| 6/21/2017 353769 | MPG | 7000.223 / Calderin, Jacqueline / [FEE APP] Francisco Rosendo Amador & Eduvina Review of Debtors' credit reports to determine which accounts are joint debt in preparation for upcoming hearing. | T 504 | 0.5000 | 195.0000 | 97.50 |
| 6/21/2017 353770 | JB | 7000.223 / Calderin, Jacqueline / [FEE APP] Francisco Rosendo Amador & Eduvina Review docket in preparation of June 22, 2017 hearing on Objection to Debtor's Claim of Exemptions and Expedited Motion to Extend Time to File Section 727 Complaint Objecting to Discharge of Debtor; Prepare hearing binder on same | T 504 | 0.6000 | 140.0000 | 84.00 |
| 6/21/2017 353773 | JB | 7000.223 / Calderin, Jacqueline / [FEE APP] Francisco Rosendo Amador & Eduvina Revise and finalize Chapter 7 Trustee's Supplemental Objection to Debtors Amended Claimed Exemptions | T 504 | 0.2000 | 140.0000 | 28.00 |

# Ehrenstein Charbonneau Calderin

## Transactions NS REP Listing (Wide) Report w/ Number

Search Description:
Matter Id = '7000.223' and component = 't' and date is between 5/24/2017 and 1/31/2018

| Date | | Prof | MatterId/Client Sort<br>Matter Description<br>Narrative | Component<br>Task Code | Units | Price | Ext Amt |
|------|--|------|-------------|-----------|-------|-------|---------|
| 6/22/2017 | 353774 | TVH | 7000.223 / Calderin, Jacqueline / [FEE APP] Francisco Rosendo Amador & Eduvina<br>Email Jacqueline Calderin, Esq. regarding 2004 examination duces tecum of debtors'<br>daughter, Annette Diaz. | T | 0.2000 | 305.0000 | 61.00 |
| 6/22/2017 | 353775 | TVH | 7000.223 / Calderin, Jacqueline / [FEE APP] Francisco Rosendo Amador & Eduvina<br>Prepare for and attend hearing on objection to exemptions and motion to extend discharge<br>objection deadline. | T | 1.6000 | 305.0000 | 488.00 |
| 6/22/2017 | 353776 | TVH | 7000.223 / Calderin, Jacqueline / [FEE APP] Francisco Rosendo Amador & Eduvina<br>Prepare order sustaining trustee's objection to debtors' exemptions. | T | 0.7000 | 305.0000 | 213.50 |
| 6/22/2017 | 353777 | TVH | 7000.223 / Calderin, Jacqueline / [FEE APP] Francisco Rosendo Amador & Eduvina<br>Prepare order granting motion to extend discharge objection deadline. | T | 0.4000 | 305.0000 | 122.00 |
| 6/22/2017 | 353778 | TVH | 7000.223 / Calderin, Jacqueline / [FEE APP] Francisco Rosendo Amador & Eduvina<br>Discuss sequestration rules for 2004 examinations with Jake Greenberg, Esq. | T | 0.1000 | 305.0000 | 30.50 |
| 6/23/2017 | 353782 | TVH | 7000.223 / Calderin, Jacqueline / [FEE APP] Francisco Rosendo Amador & Eduvina<br>Review full appraisal report received from Martin Claire. | T | 0.1000 | 305.0000 | 30.50 |
| 6/23/2017 | 353783 | NS | 7000.223 / Calderin, Jacqueline / [FEE APP] Francisco Rosendo Amador & Eduvina<br>Receipt and review of Debtor's proof of service and affidavit; draft correspondence to<br>Attorney Tamara Van Heel re: same. | T | 0.1000 | 200.0000 | 20.00 |
| 6/23/2017 | 353784 | JB | 7000.223 / Calderin, Jacqueline / [FEE APP] Francisco Rosendo Amador & Eduvina<br>Revise and finalize order sustaining chapter 7 trustee's objection to debtors claimed<br>exemptions. | T | 0.2000 | 140.0000 | 28.00 |
| 6/23/2017 | 353785 | JB | 7000.223 / Calderin, Jacqueline / [FEE APP] Francisco Rosendo Amador & Eduvina<br>Revise and finalize Order granting trustee's motion to extend time to object to debtors,;<br>discharge | T | 0.2000 | 140.0000 | 28.00 |
| 6/23/2017 | 353786 | JB | 7000.223 / Calderin, Jacqueline / [FEE APP] Francisco Rosendo Amador & Eduvina<br>Revise and finalize trustee's subpoena for taking rule 2004 examination duces tecum of<br>Annette Amador Diaz | T | 0.2000 | 140.0000 | 28.00 |

# Ehrenstein Charbonneau Calderin

## Transactions NS REP Listing (Wide) Report w/ Number

Search Description:
Matter Id = '7000.223' and component = 't' and date is between 5/24/2017 and 1/31/2018

| Date | Prof | MatterID/Client Sort<br>Matter Description<br>Narrative | Component<br>Task Code | Units | Price | Ext Amt |
|---|---|---|---|---|---|---|
| 6/23/2017<br>353787 | TVH | 7000.223 / Calderin, Jacqueline / [FEE APP] Francisco Rosendo Amador & Eduvina<br>Revise order sustaining trustee's objection to debtors' exemptions and order granting<br>extension of discharge objection deadline. | T<br>504 | 0.1000 | 305.0000 | 30.50 |
| 6/23/2017<br>353788 | TVH | 7000.223 / Calderin, Jacqueline / [FEE APP] Francisco Rosendo Amador & Eduvina<br>Revise and finalize Rule 2004 subpoena duces tecum of debtors' daughter, Annette Diaz. | T<br>504 | 0.1000 | 305.0000 | 30.50 |
| 6/27/2017<br>357756 | MPG | 7000.223 / Calderin, Jacqueline / [FEE APP] Francisco Rosendo Amador & Eduvina<br>Prepare correspondence to pro se debtors in regards to reminding them that the deadline<br>for their document production pursuant to trustee's notice of taking rule 2004 duces tecum<br>is June 29, 2017. | T<br>504 | 0.1000 | 195.0000 | 19.50 |
| 6/28/2017<br>357757 | JB | 7000.223 / Calderin, Jacqueline / [FEE APP] Francisco Rosendo Amador & Eduvina<br>Prepare, draft and finalize certificate of service on Order Sustaining Chapter 7 Trustee<br>Objection to Debtor Claim of Exemption | T<br>504 | 0.2000 | 140.0000 | 28.00 |
| 6/28/2017<br>357758 | JB | 7000.223 / Calderin, Jacqueline / [FEE APP] Francisco Rosendo Amador & Eduvina<br>Prepare, draft and finalize certificate of service on Order Granting Motion to Extend Time to<br>File Section 727 Complaint Objecting to Discharge of Debtor | T<br>504 | 0.2000 | 140.0000 | 28.00 |
| 6/28/2017<br>357759 | TVH | 7000.223 / Calderin, Jacqueline / [FEE APP] Francisco Rosendo Amador & Eduvina<br>Attention to email from debtors regarding rescheduling of 2004 examination of Annette<br>Diaz, review production from Annette Diaz attached thereto. | T<br>504 | 0.2000 | 305.0000 | 61.00 |
| 6/28/2017<br>357760 | TVH | 7000.223 / Calderin, Jacqueline / [FEE APP] Francisco Rosendo Amador & Eduvina<br>Review email from process server regarding subpoena of Annette Diaz, discuss issues<br>regarding service of amended subpoena for new 2004 examination date for Annette Diaz<br>with Matthew A. Petrie, Esq., and email debtors regarding rescheduling of same. | T<br>504 | 0.3000 | 305.0000 | 91.50 |
| 6/28/2017<br>357761 | TVH | 7000.223 / Calderin, Jacqueline / [FEE APP] Francisco Rosendo Amador & Eduvina<br>Review and execute certificates of service for order extending discharge objection deadline<br>and order granting trustee's objection to exemptions. | T<br>504 | 0.1000 | 305.0000 | 30.50 |
| 6/28/2017<br>357762 | TVH | 7000.223 / Calderin, Jacqueline / [FEE APP] Francisco Rosendo Amador & Eduvina<br>Discuss letter from Wells Fargo indicating multiple unscheduled accounts of debtors with | T<br>504 | 0.1000 | 305.0000 | 30.50 |

# Ehrenstein Charbonneau Calderin

## Transactions NS REP Listing (Wide) Report w/ Number

Search Description:
Matter Id = '7000.223' and component = 't' and date is between 5/24/2017 and 1/31/2018

**Doris Dopazo and Jacqueline Calderin, Esq.**

| Date | Prof | MatterId/Client Sort / Matter Description / Narrative | Component Task Code | Units | Price | Ext Amt |
|---|---|---|---|---|---|---|
| 6/29/2017 357763 | TVH | 7000.223 / Calderin, Jacqueline / [FEE APP] Francisco Rosendo Amador & Eduvina Prepare outline for 2004 examination of debtors. | T | 0.5000 | 305.0000 | 152.50 |
| 6/29/2017 357764 | TVH | 7000.223 / Calderin, Jacqueline / [FEE APP] Francisco Rosendo Amador & Eduvina Review debtors' motion for protective order and discuss same with Jacqueline Calderin, Esq. and Matthew A. Petrie, Esq. | T | 0.3000 | 305.0000 | 91.50 |
| 6/29/2017 357765 | TVH | 7000.223 / Calderin, Jacqueline / [FEE APP] Francisco Rosendo Amador & Eduvina Prepare response to debtors' motion for protective order. | T | 1.6000 | 305.0000 | 488.00 |
| 6/29/2017 357766 | TVH | 7000.223 / Calderin, Jacqueline / [FEE APP] Francisco Rosendo Amador & Eduvina Prepare motion to compel debtors to attend 2004 exam and produce documents. | T | 1.2000 | 305.0000 | 366.00 |
| 6/29/2017 357767 | TVH | 7000.223 / Calderin, Jacqueline / [FEE APP] Francisco Rosendo Amador & Eduvina Review email from debtors regarding rescheduling of daughter's 2004 examination. | T | 0.1000 | 305.0000 | 30.50 |
| 6/29/2017 357768 | TVH | 7000.223 / Calderin, Jacqueline / [FEE APP] Francisco Rosendo Amador & Eduvina Email debtors regarding whether they will be producing documents in light of motion for protective order. | T | 0.1000 | 305.0000 | 30.50 |
| 6/29/2017 357770 | MPG | 7000.223 / Calderin, Jacqueline / [FEE APP] Francisco Rosendo Amador & Eduvina Review of documents produced and prepare documents for the upcoming rule 2004 examination of the debtors. | T | 1.2000 | 195.0000 | 234.00 |
| 6/29/2017 357771 | TVH | 7000.223 / Calderin, Jacqueline / [FEE APP] Francisco Rosendo Amador & Eduvina Discuss preparation for 2004 exam and document review with Mailyn Gonzalez. | T | 0.1000 | 305.0000 | 30.50 |
| 6/30/2017 357774 | MPG | 7000.223 / Calderin, Jacqueline / [FEE APP] Francisco Rosendo Amador & Eduvina Review of the motion for protective order filed by the debtors. | T | 0.2000 | 195.0000 | 39.00 |
| 6/30/2017 357775 | TVH | 7000.223 / Calderin, Jacqueline / [FEE APP] Francisco Rosendo Amador & Eduvina Review and revise response to debtors motion for protective order and motion to compel attendance at 2004 exam and production of documents. | T | 1.2000 | 305.0000 | 366.00 |

# Ehrenstein Charbonneau Calderin

Transactions NS REP Listing (Wide) Report w/ Number

Search Description:
Matter Id = '7000.223' and component = 't' and date is between 5/24/2017 and 1/31/2018

| Date | Prof | MatterID/Client Sort / Matter Description / Narrative | Component Task Code | Units | Price | Ext Amt |
|---|---|---|---|---|---|---|
| 6/30/2017 357776 | TVH | 7000.223 / Calderin, Jacqueline / [FEE APP] Francisco Rosendo Amador & Eduvina — Discuss motion to compel attendance at 2004 exam and production of documents with Matthew A. Petrie, Esq., including whether emergency hearing is necessary, and thereafter review and revise same. | T 504 | 1.1000 | 305.0000 | 335.50 |
| 6/30/2017 357777 | TVH | 7000.223 / Calderin, Jacqueline / [FEE APP] Francisco Rosendo Amador & Eduvina — Prepare motion to extend discharge objection deadline. | T 504 | 0.6000 | 305.0000 | 183.00 |
| 6/30/2017 357778 | TVH | 7000.223 / Calderin, Jacqueline / [FEE APP] Francisco Rosendo Amador & Eduvina — Draft email to debtors seeking consent to extend discharge objection deadline. | T 504 | 0.1000 | 305.0000 | 30.50 |
| 7/3/2017 358313 | MPG | 7000.223 / Calderin, Jacqueline / [FEE APP] Francisco Rosendo Amador & Eduvina — Bates label documents that have been provided by the debtors in preparation for their upcoming 2004 examination. | T 504 | 0.4000 | 195.0000 | 78.00 |
| 7/3/2017 358314 | TVH | 7000.223 / Calderin, Jacqueline / [FEE APP] Francisco Rosendo Amador & Eduvina — Review emails from debtors regarding production requests and daughter's availability for 2004 exam, and discuss same with Mailyn Gonzalez. | T 504 | 0.4000 | 305.0000 | 122.00 |
| 7/3/2017 358315 | TVH | 7000.223 / Calderin, Jacqueline / [FEE APP] Francisco Rosendo Amador & Eduvina — Draft email to debtors regarding insufficiency of production thus far, rescheduling of 2004 examination, and for consent to extend discharge objection deadline. | T 504 | 0.5000 | 305.0000 | 152.50 |
| 7/5/2017 358317 | MPG | 7000.223 / Calderin, Jacqueline / [FEE APP] Francisco Rosendo Amador & Eduvina — Review of correspondence from debtors in regards to additional documents produced pursuant to the duces tecum request. | T 504 | 0.2000 | 195.0000 | 39.00 |
| 7/5/2017 358318 | MPG | 7000.223 / Calderin, Jacqueline / [FEE APP] Francisco Rosendo Amador & Eduvina — Draft a notice of cancellation of rule 2004 examination of the debtors set for July 6, 2017 as they filed a motion for protective order. | T 504 | 0.2000 | 195.0000 | 39.00 |
| 7/5/2017 358320 | TVH | 7000.223 / Calderin, Jacqueline / [FEE APP] Francisco Rosendo Amador & Eduvina — Review email from debtors and production attached thereto, and thereafter email Debtors requesting additional documents requested in 2004 notice. | T 504 | 0.6000 | 305.0000 | 183.00 |

# Ehrenstein Charbonneau Calderin
## Transactions NS REP Listing (Wide) Report w/ Number

Search Description:
Matter Id = '7000.223' and component = 't' and date is between 5/24/2017 and 1/31/2018

| Date | Prof | MatterID/Client Sort Matter Description Narrative | Component Task Code | Units | Price | Ext Amt |
|---|---|---|---|---|---|---|
| 7/5/2017 358321 | TVH | 7000.223 / Calderin, Jacqueline / [FEE APP] Francisco Rosendo Amador & Eduvina Revise motion to compel debtors' production of documents to incorporate factual developments regarding parties' communications and debtors' production efforts to date. | 504 | 1.1000 | 305.0000 | 335.50 |
| 7/5/2017 358322 | TVH | 7000.223 / Calderin, Jacqueline / [FEE APP] Francisco Rosendo Amador & Eduvina Review email from Debtors and reply to same regarding outstanding production requests, rescheduling of 2004 exam, and consent to extend discharge objection deadline. | 504 | 0.5000 | 305.0000 | 152.50 |
| 7/5/2017 358323 | TVH | 7000.223 / Calderin, Jacqueline / [FEE APP] Francisco Rosendo Amador & Eduvina Further revise motion to compel production and attendance at 2004 exam to highlight additional communications with debtors and production status. | 504 | 0.4000 | 305.0000 | 122.00 |
| 7/6/2017 358324 | TVH | 7000.223 / Calderin, Jacqueline / [FEE APP] Francisco Rosendo Amador & Eduvina Review emails from debtors attaching certain bank statement information and discuss review of same with Mailyn Gonzalez. | 504 | 0.2000 | 305.0000 | 61.00 |
| 7/6/2017 358325 | TVH | 7000.223 / Calderin, Jacqueline / [FEE APP] Francisco Rosendo Amador & Eduvina Discuss status of debtors' production with Mailyn Gonzalez. | 504 | 0.1000 | 305.0000 | 30.50 |
| 7/6/2017 358326 | TVH | 7000.223 / Calderin, Jacqueline / [FEE APP] Francisco Rosendo Amador & Eduvina Revise and execute amended subpoena of Annette Amador Diaz 2004 exam and draft 2004 notice to include therewith. | 504 | 0.5000 | 305.0000 | 152.50 |
| 7/6/2017 358327 | TVH | 7000.223 / Calderin, Jacqueline / [FEE APP] Francisco Rosendo Amador & Eduvina Discuss analysis of debtor's production with Mailyn Gonzalez. | 504 | 0.1000 | 305.0000 | 30.50 |
| 7/6/2017 358328 | TVH | 7000.223 / Calderin, Jacqueline / [FEE APP] Francisco Rosendo Amador & Eduvina Review emails from Jacqueline Calderin, Esq. and Robert P. Charbonneau, Esq. regarding availability of sanctions for improper motion for protective order, and thereafter analyze applicable rules governing same and email Jacqueline Calderin, Esq. regarding case strategy. | 504 | 0.6000 | 305.0000 | 183.00 |
| 7/6/2017 358329 | TVH | 7000.223 / Calderin, Jacqueline / [FEE APP] Francisco Rosendo Amador & Eduvina Revise motion to compel production and attendance at 2004 exam to include request for sanctions against debtors and to include information regarding additional documents | 504 | 0.9000 | 305.0000 | 274.50 |

# Ehrenstein Charbonneau Calderin
## Transactions NS REP Listing (Wide) Report w/ Number

Search Description:
Matter Id = '7000.223' and component = 't' and date is between 5/24/2017 and 1/31/2018

| Date | Prof | MatterId/Client Sort / Matter Description / Narrative | Component Task Code | Units | Price | Ext Amt |
|---|---|---|---|---|---|---|
| | | produced to date. | | | | |
| 7/6/2017 358330 | MPG | 7000.223 / Calderin, Jacqueline / [FEE APP] Francisco Rosendo Amador & Eduvina Review of document production produced today by the debtors. | T 504 | 1.7000 | 195.0000 | 331.50 |
| 7/6/2017 358331 | MPG | 7000.223 / Calderin, Jacqueline / [FEE APP] Francisco Rosendo Amador & Eduvina Meet with Attorney Van Heel to discuss information obtained during my document production review. | T 504 | 0.3000 | 195.0000 | 58.50 |
| 7/6/2017 358332 | JC | 7000.223 / Calderin, Jacqueline / [FEE APP] Francisco Rosendo Amador & Eduvina Received and reviews debtor's motion for protective order. | T 504 | 0.0000 | 475.0000 | 0.00 |
| 7/6/2017 358333 | JB | 7000.223 / Calderin, Jacqueline / [FEE APP] Francisco Rosendo Amador & Eduvina Revise and finalize trustee's amended subpoena for taking rule 2004 examination duces tecum of Anettee Amador Diaz. | T 504 | 0.2000 | 140.0000 | 28.00 |
| 7/7/2017 358336 | TVH | 7000.223 / Calderin, Jacqueline / [FEE APP] Francisco Rosendo Amador & Eduvina Review email correspondence and additional bank records produced by debtors. | T 504 | 0.6000 | 305.0000 | 183.00 |
| 7/7/2017 358337 | TVH | 7000.223 / Calderin, Jacqueline / [FEE APP] Francisco Rosendo Amador & Eduvina Discuss filing of motion to compel with Jacqueline Calderin, Esq. and email debtors regarding insufficiency of production to date and new production deadline. | T 504 | 0.4000 | 305.0000 | 122.00 |
| 7/7/2017 358338 | TVH | 7000.223 / Calderin, Jacqueline / [FEE APP] Francisco Rosendo Amador & Eduvina Revise motion to extend discharge objection deadline. | T 504 | 0.3000 | 305.0000 | 91.50 |
| 7/7/2017 358339 | TVH | 7000.223 / Calderin, Jacqueline / [FEE APP] Francisco Rosendo Amador & Eduvina Revise motion to compel production of documents and attendance at 2004 exam. | T 504 | 0.6000 | 305.0000 | 183.00 |
| 7/7/2017 358340 | TVH | 7000.223 / Calderin, Jacqueline / [FEE APP] Francisco Rosendo Amador & Eduvina Review proof of claim filed by Regent. | T 504 | 0.1000 | 305.0000 | 30.50 |
| 7/7/2017 358341 | TVH | 7000.223 / Calderin, Jacqueline / [FEE APP] Francisco Rosendo Amador & Eduvina Review and revise motion to compel production and attendance at 2004 exam. | T 504 | 0.4000 | 305.0000 | 122.00 |
| 7/10/2017 359057 | TVH | 7000.223 / Calderin, Jacqueline / [FEE APP] Francisco Rosendo Amador & Eduvina Revise response to motion for protective order and motion to compel production of | T 504 | 0.4000 | 305.0000 | 122.00 |

3/30/2018 5:14 PM

# Ehrenstein Charbonneau Calderin
## Transactions NS REP Listing (Wide) Report w/ Number

Search Description:
Matter Id = '7000.223' and component = 't' and date is between 5/24/2017 and 1/31/2018

| Date | Prof | MatterID/Client Sort Matter Description Narrative | Component Task Code | Units | Price | Ext Amt |
|---|---|---|---|---|---|---|
| | | documents and attendance at 2004 exam. | | | | |
| 7/10/2017 359058 | TVH | 7000.223 / Calderin, Jacqueline / [FEE APP] Francisco Rosendo Amador & Eduvina Revise motion to extend discharge objection deadline. | T 504 | 0.4000 | 305.0000 | 122.00 |
| 7/10/2017 359059 | TVH | 7000.223 / Calderin, Jacqueline / [FEE APP] Francisco Rosendo Amador & Eduvina Review email from debtors regarding production progress. | T 504 | 0.1000 | 305.0000 | 30.50 |
| 7/11/2017 359060 | JC | 7000.223 / Calderin, Jacqueline / [FEE APP] Francisco Rosendo Amador & Eduvina Review and revise motion to compel and for sanctions for failure to produce documents; and motion extend deadline to object to discharge | T 504 | 0.4000 | 475.0000 | 190.00 |
| 7/11/2017 359061 | JB | 7000.223 / Calderin, Jacqueline / [FEE APP] Francisco Rosendo Amador & Eduvina Revise and finalize response to motion for protective order | T 504 | 0.2000 | 140.0000 | 28.00 |
| 7/11/2017 359062 | JB | 7000.223 / Calderin, Jacqueline / [FEE APP] Francisco Rosendo Amador & Eduvina Revise and finalize motion to compel debtors to produce documents and testify and 2004 examination | T 504 | 0.2000 | 140.0000 | 28.00 |
| 7/11/2017 359063 | JB | 7000.223 / Calderin, Jacqueline / [FEE APP] Francisco Rosendo Amador & Eduvina Revise and finalize motion to extend time to object to debtors discharge. | T 504 | 0.2000 | 140.0000 | 28.00 |
| 7/11/2017 359064 | TVH | 7000.223 / Calderin, Jacqueline / [FEE APP] Francisco Rosendo Amador & Eduvina Review documents relating to debtors' daughter's upcoming 2004 exam. | T 504 | 0.3000 | 305.0000 | 91.50 |
| 7/11/2017 359065 | TVH | 7000.223 / Calderin, Jacqueline / [FEE APP] Francisco Rosendo Amador & Eduvina Discuss response to debtor's motion for protective order and motion to compel with Jacqueline Calderin, Esq. | T 504 | 0.1000 | 305.0000 | 30.50 |
| 7/11/2017 359066 | TVH | 7000.223 / Calderin, Jacqueline / [FEE APP] Francisco Rosendo Amador & Eduvina Review emails to include as exhibit to motion to compel. | T 504 | 0.2000 | 305.0000 | 61.00 |
| 7/11/2017 359067 | TVH | 7000.223 / Calderin, Jacqueline / [FEE APP] Francisco Rosendo Amador & Eduvina Revise and finalize motion to compel debtor's production of documents and attendance at 2004 exam and motion to extend discharge objection deadline. | T 504 | 0.4000 | 305.0000 | 122.00 |

# Ehrenstein Charbonneau Calderin

## Transactions NS REP Listing (Wide) Report w/ Number

Search Description:
Matter Id = '7000.223' and component = 't' and date is between 5/24/2017 and 1/31/2018

| Date | Prof | MatterID/Client Sort<br>Matter Description<br>Narrative | Component<br>Task Code | Units | Price | Ext Amt |
|------|------|------------------------------------------------------|------------------------|-------|-------|---------|
| 7/12/2017<br>359068 | TVH | 7000.223 / Calderin, Jacqueline / [FEE APP] Francisco Rosendo Amador & Eduvina<br>Email debtors regarding daughter's 2004 exam and outstanding document requests. | T<br>504 | 0.1000 | 305.0000 | 30.50 |
| 7/13/2017<br>359072 | TVH | 7000.223 / Calderin, Jacqueline / [FEE APP] Francisco Rosendo Amador & Eduvina<br>Call counsel to Fannie Mae regarding foreclosure sale of debtor's condo unit. | T<br>504 | 0.1000 | 305.0000 | 30.50 |
| 7/13/2017<br>359073 | TVH | 7000.223 / Calderin, Jacqueline / [FEE APP] Francisco Rosendo Amador & Eduvina<br>Review email from Fannie Mae's counsel regarding foreclosure sale results and discuss same with Jacqueline Calderin, Esq. | T<br>504 | 0.2000 | 305.0000 | 61.00 |
| 7/13/2017<br>359075 | TVH | 7000.223 / Calderin, Jacqueline / [FEE APP] Francisco Rosendo Amador & Eduvina<br>Discuss 2004 exam of debtors' daughter and issues regarding sale of condo unit with Jacqueline Calderin, Esq. | T<br>504 | 0.1000 | 305.0000 | 30.50 |
| 7/13/2017<br>359076 | TVH | 7000.223 / Calderin, Jacqueline / [FEE APP] Francisco Rosendo Amador & Eduvina<br>Prepare outline for debtors' daughters 2004 examination and review relevant documents as potential exhibits. | T<br>504 | 1.2000 | 305.0000 | 366.00 |
| 7/13/2017<br>359077 | TVH | 7000.223 / Calderin, Jacqueline / [FEE APP] Francisco Rosendo Amador & Eduvina<br>Follow up phone call with counsel to Fannie Mae regarding Fannie Mae's interest in selling the debtors' foreclosed condo unit, and email Jacqueline Calderin, Esq. regarding same. | T<br>504 | 0.3000 | 305.0000 | 91.50 |
| 7/13/2017<br>359078 | TVH | 7000.223 / Calderin, Jacqueline / [FEE APP] Francisco Rosendo Amador & Eduvina<br>Review docket filings regarding foreclosure sale of debtors' condominium unit. | T<br>504 | 0.3000 | 305.0000 | 91.50 |
| 7/14/2017<br>359079 | JB | 7000.223 / Calderin, Jacqueline / [FEE APP] Francisco Rosendo Amador & Eduvina<br>Prepare, draft and finalize certificate of service on Notice of Hearing on Motion to Compel Debtor's to Produce Documents and Testify at 2004 Examination | T<br>504 | 0.2000 | 140.0000 | 28.00 |
| 7/14/2017<br>359080 | JB | 7000.223 / Calderin, Jacqueline / [FEE APP] Francisco Rosendo Amador & Eduvina<br>Compilation of documents and exhibits in preparation of 2004 examination of Annette Amador Diaz | T<br>504 | 0.4000 | 140.0000 | 56.00 |
| 7/14/2017<br>359081 | TVH | 7000.223 / Calderin, Jacqueline / [FEE APP] Francisco Rosendo Amador & Eduvina<br>Attention to email from debtors regarding cancellation of debtor's daughter's 2004 examination and email Jacqueline Calderin, Esq. regarding same; draft response to debtors | T<br>504 | 0.2000 | 305.0000 | 61.00 |

# Ehrenstein Charbonneau Calderin

## Transactions NS REP Listing (Wide) Report w/ Number

Search Description:
Matter Id = '7000.223' and component = 't' and date is between 5/24/2017 and 1/31/2018

| Date | Prof | MatterID/Client Sort / Matter Description / Narrative | Component Task Code | Units | Price | Ext Amt |
|---|---|---|---|---|---|---|
| 7/17/2017 359110 | TVH | 7000.223 / Calderin, Jacqueline / [FEE APP] Francisco Rosendo Amador & Eduvina email regarding rescheduling of same. | T 504 | 0.2000 | 305.0000 | 61.00 |
| 7/17/2017 359111 | NS | 7000.223 / Calderin, Jacqueline / [FEE APP] Francisco Rosendo Amador & Eduvina Phone call with Brett Lieberman, counsel to 6060 condo association, regarding sale status of debtors' condo unit. | T 504 | 0.1000 | 200.0000 | 20.00 |
| 7/17/2017 359112 | TVH | 7000.223 / Calderin, Jacqueline / [FEE APP] Francisco Rosendo Amador & Eduvina Receipt and review of Debtor's statement of monthly income; draft correspondence to Attorney Tamara Van Heel. | T 504 | 0.5000 | 305.0000 | 152.50 |
| 7/17/2017 359113 | TVH | 7000.223 / Calderin, Jacqueline / [FEE APP] Francisco Rosendo Amador & Eduvina Review debtors' motion to dismiss case and affidavit in support of same. | T 504 | 0.1000 | 305.0000 | 30.50 |
| 7/17/2017 359114 | TVH | 7000.223 / Calderin, Jacqueline / [FEE APP] Francisco Rosendo Amador & Eduvina Discuss review of amended filings (means test, schedules) with Mailyn Gonzalez. | T 504 | 0.2000 | 305.0000 | 61.00 |
| 7/18/2017 359115 | NS | 7000.223 / Calderin, Jacqueline / [FEE APP] Francisco Rosendo Amador & Eduvina Summarize and discuss debtors' motion to dismiss case with Jacqueline Calderin, Esq. | T 504 | 0.1000 | 200.0000 | 20.00 |
| 7/18/2017 359116 | TVH | 7000.223 / Calderin, Jacqueline / [FEE APP] Francisco Rosendo Amador & Eduvina Receipt and review of Debtor's motion to dismiss and amended schedules; draft correspondence to Attorney Tamara Van Heel re: same. | T 504 | 0.1000 | 305.0000 | 30.50 |
| 7/18/2017 359117 | NS | 7000.223 / Calderin, Jacqueline / [FEE APP] Francisco Rosendo Amador & Eduvina Review email from accounting regarding fees and costs incurred to date and email Jacqueline Calderin, Esq. regarding same. | T 504 | 0.2000 | 200.0000 | 40.00 |
| 7/18/2017 359126 | TVH | 7000.223 / Calderin, Jacqueline / [FEE APP] Francisco Rosendo Amador & Eduvina Receipt and review of notice of hearing re: Debtors' expedited motion to dismiss case; review Local Rule 5005 and draft docketing instructions to Ms. Jacquelyn Betancourt re: same. | T 504 | 0.1000 | 305.0000 | 30.50 |
| | | 7000.223 / Calderin, Jacqueline / [FEE APP] Francisco Rosendo Amador & Eduvina Review notice of hearing on debtors' motion to dismiss and discuss hearing with Jacqueline Calderin, Esq. | | | | |

# Ehrenstein Charbonneau Calderin

Transactions NS REP Listing (Wide) Report w/ Number

Search Description:
Matter Id = '7000.223' and component = 't' and date is between 5/24/2017 and 1/31/2018

| Date | Prof | MatterId/Client Sort Matter Description Narrative | Component Task Code | Units | Price | Ext Amt |
|---|---|---|---|---|---|---|
| 7/18/2017 359127 | TVH | 7000.223 / Calderin, Jacqueline / [FEE APP] Francisco Rosendo Amador & Eduvina Discuss amended schedules and amended forms filed by debtors with Mailyn Gonzalez in connection with debtors' motion to dismiss. | T 504 | 0.1000 | 305.0000 | 30.50 |
| 7/18/2017 359128 | TVH | 7000.223 / Calderin, Jacqueline / [FEE APP] Francisco Rosendo Amador & Eduvina Research case law regarding whether debtors have right to voluntarily dismiss their case and grounds for voluntary dismissal, and applicable rules governing same. | T 504 | 1.1000 | 305.0000 | 335.50 |
| 7/18/2017 359130 | MPG | 7000.223 / Calderin, Jacqueline / [FEE APP] Francisco Rosendo Amador & Eduvina Draft notice of filing an accounting of all fees and costs incurred in this matter for Attorney Van Heel's review. | T 504 | 0.2000 | 195.0000 | 39.00 |
| 7/18/2017 359131 | MPG | 7000.223 / Calderin, Jacqueline / [FEE APP] Francisco Rosendo Amador & Eduvina Prepare correspondence to Attorney Van Heel in regards to document filed within the last four days by the debtor in preparation for upcoming hearing. | T 504 | 0.2000 | 195.0000 | 39.00 |
| 7/18/2017 359132 | TVH | 7000.223 / Calderin, Jacqueline / [FEE APP] Francisco Rosendo Amador & Eduvina Email debtors regarding motion to dismiss and administrative fees and costs incurred by trustee to date, and review debtors' email replying to same. | T 504 | 0.1000 | 305.0000 | 30.50 |
| 7/18/2017 359133 | MPG | 7000.223 / Calderin, Jacqueline / [FEE APP] Francisco Rosendo Amador & Eduvina Comparison of original filing of the Chapter 7 Statement of your current monthly income to the most recent filing of the amendment to that document. | T 504 | 0.2000 | 195.0000 | 39.00 |
| 7/18/2017 359134 | MPG | 7000.223 / Calderin, Jacqueline / [FEE APP] Francisco Rosendo Amador & Eduvina Review and compare of the amended schedule D filed by the debtors. | T 504 | 0.2000 | 195.0000 | 39.00 |
| 7/18/2017 359135 | TVH | 7000.223 / Calderin, Jacqueline / [FEE APP] Francisco Rosendo Amador & Eduvina Review email from counsel to Schecher group regarding 6060 condo unit and discuss same with Jacqueline Calderin, Esq. | T 504 | 0.2000 | 305.0000 | 61.00 |
| 7/18/2017 359136 | MAP | 7000.223 / Calderin, Jacqueline / [FEE APP] Francisco Rosendo Amador & Eduvina Confer with Tamara Van Heel re: motion to dismiss. | T 504 | 0.1000 | 355.0000 | 35.50 |
| 7/18/2017 359593 | TVH | 7000.223 / Calderin, Jacqueline / [FEE APP] Francisco Rosendo Amador & Eduvina Continue researching case law regarding grounds and standards for voluntary dismissal for | T 504 | 0.9000 | 305.0000 | 274.50 |

# Ehrenstein Charbonneau Calderin

## Transactions NS REP Listing (Wide) Report w/ Number

Search Description:
Matter Id = '7000.223' and component = 't' and date is between 5/24/2017 and 1/31/2018

| Date | Prof | MatterID/Client Sort<br>Matter Description<br>Narrative | Component<br>Task Code | Units | Price | Ext Amt |
|------|------|------------------------------------|-----------|-------|-------|---------|
| 7/18/2017<br>359594 | TVH | 7000.223 / Calderin, Jacqueline / [FEE APP] Francisco Rosendo Amador & Eduvina<br>Research legislative history and further case law regarding voluntary dismissal under<br>section 707. | T<br>504 | 0.4000 | 305.0000 | 122.00 |
| 7/18/2017<br>359595 | TVH | 7000.223 / Calderin, Jacqueline / [FEE APP] Francisco Rosendo Amador & Eduvina<br>Research case law addressing trustee's entitlement to fees and costs after voluntary<br>dismissal of chapter 7 petition. | T<br>504 | 0.9000 | 305.0000 | 274.50 |
| 7/19/2017<br>359596 | TVH | 7000.223 / Calderin, Jacqueline / [FEE APP] Francisco Rosendo Amador & Eduvina<br>Review schedules (original and amended), documents produced by Wells Fargo regarding<br>undisclosed bank accounts, foreclosure proceeding documents, and documents regarding<br>unscheduled vehicle in preparation for hearing on motion to dismiss. | T<br>504 | 0.8000 | 305.0000 | 244.00 |
| 7/19/2017<br>359597 | TVH | 7000.223 / Calderin, Jacqueline / [FEE APP] Francisco Rosendo Amador & Eduvina<br>Prepare for hearing on motion to dismiss, motion for protective order, motion to compel<br>debtors to comply with discovery obligations, and motion to extend discharge objection<br>deadline and presentation to court regarding same. | T<br>504 | 1.1000 | 305.0000 | 335.50 |
| 7/19/2017<br>359598 | TVH | 7000.223 / Calderin, Jacqueline / [FEE APP] Francisco Rosendo Amador & Eduvina<br>Prepare for hearing on trustee's second motion to extend discharge objection deadline by<br>reviewing pleadings and case history. | T<br>504 | 0.5000 | 305.0000 | 152.50 |
| 7/19/2017<br>359599 | TVH | 7000.223 / Calderin, Jacqueline / [FEE APP] Francisco Rosendo Amador & Eduvina<br>Review hearing outline and prepare presentation on motion to dismiss. | T<br>504 | 1.1000 | 305.0000 | 335.50 |
| 7/19/2017<br>359600 | TVH | 7000.223 / Calderin, Jacqueline / [FEE APP] Francisco Rosendo Amador & Eduvina<br>Prepare arguments as to why debtors' motion to dismiss is both procedurally and<br>substantively improper and revise hearing notes accordingly. | T<br>504 | 0.7000 | 305.0000 | 213.50 |
| 7/19/2017<br>359601 | TVH | 7000.223 / Calderin, Jacqueline / [FEE APP] Francisco Rosendo Amador & Eduvina<br>Phone call with Jacqueline Calderin, Esq. to discuss hearing on debtors' motion to<br>dismiss, and thereafter revise hearing outline to reflect trustee's position. | T<br>504 | 0.6000 | 305.0000 | 183.00 |

# Ehrenstein Charbonneau Calderin

Transactions NS REP Listing (Wide) Report w/ Number

Search Description:
Matter Id = '7000.223' and component = 't' and date is between 5/24/2017 and 1/31/2018

| Date | Prof | MatterID/Client Sort Matter Description Narrative | Component Task Code | Units | Price | Ext Amt |
|---|---|---|---|---|---|---|
| 7/19/2017 359602 | JB | 7000.223 / Calderin, Jacqueline / [FEE APP] Francisco Rosendo Amador & Eduvina Revise and finalize Notice of Filing of Chapter 7 Trustee's Administrative Fees and Costs. | T 504 | 0.2000 | 140.0000 | 28.00 |
| 7/19/2017 359603 | TVH | 7000.223 / Calderin, Jacqueline / [FEE APP] Francisco Rosendo Amador & Eduvina Prepare for hearing on debtors' motion to dismiss by reviewing motion and affidavit in support or same, and begin preparing hearing outline in opposition of debtors' requested relief. | T 504 | 0.9000 | 305.0000 | 274.50 |
| 7/19/2017 359604 | TVH | 7000.223 / Calderin, Jacqueline / [FEE APP] Francisco Rosendo Amador & Eduvina Review relevant case law regarding cause for voluntary dismissal of chapter 7 complaint. | T 504 | 0.6000 | 305.0000 | 183.00 |
| 7/19/2017 359605 | TVH | 7000.223 / Calderin, Jacqueline / [FEE APP] Francisco Rosendo Amador & Eduvina Review and finalize trustee's notice of administrative fees and costs. | T 504 | 0.2000 | 305.0000 | 61.00 |
| 7/19/2017 359607 | JB | 7000.223 / Calderin, Jacqueline / [FEE APP] Francisco Rosendo Amador & Eduvina Review docket in preparation of July 20, 2017 hearing on various motions; Prepare hearing binder on same. | T 504 | 0.5000 | 140.0000 | 70.00 |
| 7/20/2017 359608 | TVH | 7000.223 / Calderin, Jacqueline / [FEE APP] Francisco Rosendo Amador & Eduvina Email Jacqueline Calderin, Esq. regarding results of hearing on debtors' motion to dismiss, and case strategy regarding whether trustee should file a response thereto. | T 504 | 0.4000 | 305.0000 | 122.00 |
| 7/20/2017 359609 | TVH | 7000.223 / Calderin, Jacqueline / [FEE APP] Francisco Rosendo Amador & Eduvina Prepare for hearing on motion to dismiss, motion for protective order, motion to compel debtors to comply with discovery obligations, and motion to extend discharge objection deadline by reviewing hearing outlines, relevant pleadings, and rehearsing presentation to court. | T 504 | 1.2000 | 305.0000 | 366.00 |
| 7/20/2017 359610 | TVH | 7000.223 / Calderin, Jacqueline / [FEE APP] Francisco Rosendo Amador & Eduvina Attend hearing on debtors' motion to dismiss. | T 504 | 1.6000 | 305.0000 | 488.00 |
| 7/28/2017 360197 | TVH | 7000.223 / Calderin, Jacqueline / [FEE APP] Francisco Rosendo Amador & Eduvina Review order resetting hearing on debtor's motion to dismiss. | T 504 | 0.1000 | 305.0000 | 30.50 |
| 7/31/2017 360198 | JB | 7000.223 / Calderin, Jacqueline / [FEE APP] Francisco Rosendo Amador & Eduvina Receipt and review of order resetting hearing on motion to dismiss; draft service | T 504 | 0.2000 | 140.0000 | 28.00 |

# Ehrenstein Charbonneau Calderin

## Transactions NS REP Listing (Wide) Report w/ Number

Search Description:
Matter Id = '7000.223' and component = 't' and date is between 5/24/2017 and 1/31/2018

| Date | MatterID Number | Prof | MatterID/Client Sort / Matter Description / Narrative | Component | Task Code | Units | Price | Ext Amt |
|---|---|---|---|---|---|---|---|---|
| 7/31/2017 | 360360 | TVH | 7000.223 / Calderin, Jacqueline / [FEE APP] Francisco Rosendo Amador & Eduvina Calderin, Esq. instructions to Ms. Jacquelyn Betancourt re: same. | T | | 0.0000 | 305.0000 | 0.00 |
| 8/2/2017 | 366101 | NS | 7000.223 / Calderin, Jacqueline / [FEE APP] Francisco Rosendo Amador & Eduvina Email Jacqueline Calderin, Esq. regarding order rescheduling hearing on debtor's motion to dismiss and whether to file a response thereto. | T | 504 | 0.1000 | 200.0000 | 20.00 |
| 8/2/2017 | 366101 | TVH | 7000.223 / Calderin, Jacqueline / [FEE APP] Francisco Rosendo Amador & Eduvina Receipt and review of notice of transmittal to BNC for noticing of order on setting further hearing on Debtors' motion to dismiss; draft correspondence to Attorney Tamara Van Heel re: same. | T | 504 | 0.2000 | 305.0000 | 61.00 |
| 8/14/2017 | 366733 | TVH | 7000.223 / Calderin, Jacqueline / [FEE APP] Francisco Rosendo Amador & Eduvina Prepare and review amended notice of filing of chapter 7 trustee's administrative fees and costs in preparation for rescheduled hearing on debtor's motion to dismiss. | T | 504 | 0.2000 | 305.0000 | 61.00 |
| 8/15/2017 | 366734 | TVH | 7000.223 / Calderin, Jacqueline / [FEE APP] Francisco Rosendo Amador & Eduvina Finalize notice of filing of amended administrative fees and costs. | T | 504 | 0.2000 | 305.0000 | 61.00 |
| 8/16/2017 | 366735 | TVH | 7000.223 / Calderin, Jacqueline / [FEE APP] Francisco Rosendo Amador & Eduvina Revise and finalize amended notice of filing of administrative fees and costs. | T | 504 | 0.2000 | 305.0000 | 61.00 |
| 8/21/2017 | 367367 | TVH | 7000.223 / Calderin, Jacqueline / [FEE APP] Francisco Rosendo Amador & Eduvina Prepare for hearing on debtor's motion to dismiss. | T | 504 | 0.4000 | 305.0000 | 122.00 |
| 8/21/2017 | 367368 | JB | 7000.223 / Calderin, Jacqueline / [FEE APP] Francisco Rosendo Amador & Eduvina Revise and finalize Notice of Filing Chapter 7 Trustee's Administrative Fees and Costs | T | 504 | 0.2000 | 140.0000 | 28.00 |
| 8/22/2017 | 367369 | TVH | 7000.223 / Calderin, Jacqueline / [FEE APP] Francisco Rosendo Amador & Eduvina Attend hearing on debtor's motion to dismiss and discuss hearing results with Jacqueline Calderin, Esq. | T | 504 | 1.2000 | 305.0000 | 366.00 |
| 8/22/2017 | 367370 | TVH | 7000.223 / Calderin, Jacqueline / [FEE APP] Francisco Rosendo Amador & Eduvina Exchange emails with Jacqueline Calderin, Esq. regarding hearing on motion to dismiss. | T | 504 | 0.1000 | 305.0000 | 30.50 |
| 8/24/2017 | 367371 | TVH | 7000.223 / Calderin, Jacqueline / [FEE APP] Francisco Rosendo Amador & Eduvina Review order conditioning dismissal on payment of trustee's reasonable fees. | T | 504 | 0.1000 | 305.0000 | 30.50 |

# Ehrenstein Charbonneau Calderin

## Transactions NS REP Listing (Wide) Report w/ Number

Search Description:
Matter Id = '7000.223' and component = 't' and date is between 5/24/2017 and 1/31/2018

| Date | Prof | MatterID/Client Sort<br>Matter Description<br>Narrative | Component<br>Task Code | Units | Price | Ext Amt |
|---|---|---|---|---|---|---|
| 8/25/2017<br>367372 | NS | 7000.223 / Calderin, Jacqueline / [FEE APP] Francisco Rosendo Amador & Eduvina<br>Receipt and review of order granting Debtors' motion to dismiss; draft docketing<br>instructions to Ms. Jacquelyn Betancourt re: same. | T<br>504 | 0.2000 | 200.0000 | 40.00 |
| 9/8/2017<br>369018 | NS | 7000.223 / Calderin, Jacqueline / [FEE APP] Francisco Rosendo Amador & Eduvina<br>Receipt and review of Debtors' objection and motion to dismiss case; draft correspondence<br>to Attorney Tamara Van Heel. | T<br>504 | 0.2000 | 200.0000 | 40.00 |
| 9/13/2017<br>369019 | TVH | 7000.223 / Calderin, Jacqueline / [FEE APP] Francisco Rosendo Amador & Eduvina<br>Review email from debtors regarding offer to pay trustee's administrative fees and<br>expenses, and email Jacqueline Calderin, Esq. regarding same. | T<br>504 | 0.3000 | 305.0000 | 91.50 |
| 9/13/2017<br>369020 | TVH | 7000.223 / Calderin, Jacqueline / [FEE APP] Francisco Rosendo Amador & Eduvina<br>Exchange emails with Jacqueline Calderin, Esq. regarding rejection of debtor's offer to pay<br>trustee's administrative fees and request for evidentiary hearing. | T<br>504 | 0.1000 | 305.0000 | 30.50 |
| 9/13/2017<br>369021 | TVH | 7000.223 / Calderin, Jacqueline / [FEE APP] Francisco Rosendo Amador & Eduvina<br>Email debtors regarding trustee's rejection of offer to pay fees and request for evidentiary<br>hearing. | T<br>504 | 0.2000 | 305.0000 | 61.00 |
| 9/14/2017<br>369022 | NS | 7000.223 / Calderin, Jacqueline / [FEE APP] Francisco Rosendo Amador & Eduvina<br>Draft ex-parte motion to set Debtors' motion to dismiss for evidentiary hearing and enter<br>scheduling order; draft proposed order. | T<br>504 | 0.8000 | 200.0000 | 160.00 |
| 9/14/2017<br>369023 | TVH | 7000.223 / Calderin, Jacqueline / [FEE APP] Francisco Rosendo Amador & Eduvina<br>Review and revise motion for evidentiary hearing on debtors' objection to trustee's notice of<br>fees and costs. | T<br>504 | 1.6000 | 305.0000 | 488.00 |
| 9/19/2017<br>369674 | TVH | 7000.223 / Calderin, Jacqueline / [FEE APP] Francisco Rosendo Amador & Eduvina<br>Email Jacqueline Calderin, Esq. regarding debtors' motion for leave to appeal order<br>conditioning dismissal on payment of trustee's administrative fees and case strategy going<br>forward. | T<br>504 | 0.3000 | 305.0000 | 91.50 |
| 9/19/2017<br>369676 | TVH | 7000.223 / Calderin, Jacqueline / [FEE APP] Francisco Rosendo Amador & Eduvina<br>Review court's general orders extending deadlines due to Hurricane Irma and impact of | T<br>504 | 0.2000 | 305.0000 | 61.00 |

# Ehrenstein Charbonneau Calderin

## Transactions NS REP Listing (Wide) Report w/ Number

Search Description:
Matter Id = '7000.223' and component = 't' and date is between 5/24/2017 and 1/31/2018

| Date | Prof | MatterID/Client Sort Matter Description Matter Narrative | Component Task Code | Units | Price | Ext Amt |
|---|---|---|---|---|---|---|
| | | same on timeliness of debtors' motion for leave to appeal order granting dismissal conditioned upon payment of trustee's fees. | | | | |
| 9/19/2017 369677 | JC | 7000.223 / Calderin, Jacqueline / [FEE APP] Francisco Rosendo Amador & Eduvina Reviewed and revised motion for scheduling order and order | 504 | 0.2000 | 480.0000 | 96.00 |
| 9/19/2017 369678 | JB | 7000.223 / Calderin, Jacqueline / [FEE APP] Francisco Rosendo Amador & Eduvina Revise and finalize Trustee's Ex-Parte Motion for Evidentiary Hearing and Scheduling Order on Debtor's Objection to Chapter 7 Trustee's Fee Statement in Accordance with this Courts Order. | 504 | 0.2000 | 140.0000 | 28.00 |
| 9/21/2017 369681 | TVH | 7000.223 / Calderin, Jacqueline / [FEE APP] Francisco Rosendo Amador & Eduvina Review and respond to debtor's email regarding debtor's prior settlement offer. | 504 | 0.1000 | 305.0000 | 30.50 |
| 9/25/2017 370424 | TVH | 7000.223 / Calderin, Jacqueline / [FEE APP] Francisco Rosendo Amador & Eduvina Research case law addressing conditioning dismissal of voluntary chapter 7 case on payment of trustee's fees and costs. | 504 | 1.4000 | 305.0000 | 427.00 |
| 10/11/2017 376455 | TVH | 7000.223 / Calderin, Jacqueline / [FEE APP] Francisco Rosendo Amador & Eduvina Review pending matters and upcoming deadlines and provide Jacqueline Calderin, Esq. with status report. | 504 | 0.1000 | 305.0000 | 30.50 |
| 11/2/2017 373962 | NS | 7000.223 / Calderin, Jacqueline / [FEE APP] Francisco Rosendo Amador & Eduvina Receipt and review of Wells Fargo's notice to withdraw claim; draft correspondence to Attorney Tamara Van Heel re: same. | 504 | 0.1000 | 200.0000 | 20.00 |
| 11/29/2017 376257 | TVH | 7000.223 / Calderin, Jacqueline / [FEE APP] Francisco Rosendo Amador & Eduvina Draft motion for rehearing on trustee's motion to compel discovery and other pending matters. | 504 | 0.5000 | 305.0000 | 152.50 |
| 11/29/2017 376258 | TVH | 7000.223 / Calderin, Jacqueline / [FEE APP] Francisco Rosendo Amador & Eduvina Draft motion for rehearing on trustee's motion to compel discovery and other pending matters. | 504 | 0.4000 | 305.0000 | 122.00 |
| 11/29/2017 376259 | TVH | 7000.223 / Calderin, Jacqueline / [FEE APP] Francisco Rosendo Amador & Eduvina Review 341 tape regarding debtor's statements as to the identity of the person drafting their | 504 | 0.2000 | 305.0000 | 61.00 |

# Ehrenstein Charbonneau Calderin

## Transactions NS REP Listing (Wide) Report w/ Number

Search Description:
Matter Id = '7000.223' and component = 't' and date is between 5/24/2017 and 1/31/2018

pleadings and assisting them with their bankruptcy case  in connection with drafting motion for rehearing on trustee's motion to compel.

| Date | Prof | MatterID/Client Sort<br>Matter Description<br>Narrative | Component<br>Task Code | Units | Price | Ext Amt |
|---|---|---|---|---|---|---|
| 11/29/2017<br>376260 | TVH | 7000.223 / Calderin, Jacqueline / [FEE APP] Francisco Rosendo Amador & Eduvina<br>Review transcripts of hearings wherein Court asked debtors whether they were receiving assistance from a lawyer in the case in connection with drafting motion for rehearing on trustee's motion to compel. | 504 | 0.2000 | 305.0000 | 61.00 |
| 11/29/2017<br>376261 | TVH | 7000.223 / Calderin, Jacqueline / [FEE APP] Francisco Rosendo Amador & Eduvina<br>Continue drafting motion for rehearing on trustee's motion to compel debtors to produce documents and appear at 2004 exam. | 504 | 1.0000 | 305.0000 | 305.00 |
| 11/29/2017<br>376262 | TVH | 7000.223 / Calderin, Jacqueline / [FEE APP] Francisco Rosendo Amador & Eduvina<br>Continue drafting motion for rehearing on trustee's motion to compel debtors to produce documents and appear at 2004 exam. | 504 | 0.6000 | 305.0000 | 183.00 |
| 11/30/2017<br>376264 | TVH | 7000.223 / Calderin, Jacqueline / [FEE APP] Francisco Rosendo Amador & Eduvina<br>Continue drafting motion to reset hearing on pending matters. | 504 | 1.3000 | 305.0000 | 396.50 |
| 12/1/2017<br>376423 | TVH | 7000.223 / Calderin, Jacqueline / [FEE APP] Francisco Rosendo Amador & Eduvina<br>Research case law regarding whether appeal of interlocutory order stays underlying bankruptcy proceeding in connection with drafting motion to reset hearing on pending matters in bankruptcy case. | 504 | 0.5000 | 305.0000 | 152.50 |
| 12/1/2017<br>376424 | TVH | 7000.223 / Calderin, Jacqueline / [FEE APP] Francisco Rosendo Amador & Eduvina<br>Continue drafting motion to reset hearing on pending matters in bankruptcy case. | 504 | 0.4000 | 305.0000 | 122.00 |
| 12/1/2017<br>376425 | TVH | 7000.223 / Calderin, Jacqueline / [FEE APP] Francisco Rosendo Amador & Eduvina<br>Confer with Robert P. Charbonneau, Esq. regarding issues to raise and relief to request in motion to reset hearings on pending matters to address whether debtors are truly proceeding pro se in their bankruptcy case and related appeals. | 504 | 0.1000 | 305.0000 | 30.50 |
| 12/1/2017<br>376426 | TVH | 7000.223 / Calderin, Jacqueline / [FEE APP] Francisco Rosendo Amador & Eduvina<br>Continue drafting motion to reset hearings on matters pending in bankruptcy, including facts indicating that debtors are not truly proceeding pro se in this matter and requesting | 504 | 0.5000 | 305.0000 | 152.50 |

# Ehrenstein Charbonneau Calderin

## Transactions NS REP Listing (Wide) Report w/ Number

Search Description:
Matter Id = '7000.223' and component = 't' and date is between 5/24/2017 and 1/31/2018

| Date | Prof | MatterID/Client Sort Matter Description Narrative | Component | Task Code | Units | Price | Ext Amt |
|---|---|---|---|---|---|---|---|
| 12/4/2017 376968 | TVH | 7000.223 / Calderin, Jacqueline / [FEE APP] Francisco Rosendo Amador & Eduvina relief relating to same. | T | 504 | 0.2000 | 305.0000 | 61.00 |
| 12/8/2017 376973 | TVH | 7000.223 / Calderin, Jacqueline / [FEE APP] Francisco Rosendo Amador & Eduvina Email Jacqueline Calderin, Esq. and Robert P. Charbonneau, Esq. regarding appropriate relief to request from Bankruptcy Court with respect to debtors apparent representation by undisclosed attorney. | T | 504 | 0.2000 | 305.0000 | 61.00 |
| 12/8/2017 376974 | TVH | 7000.223 / Calderin, Jacqueline / [FEE APP] Francisco Rosendo Amador & Eduvina Confer with Jacqueline Calderin, Esq. regarding motion for rehearing on motion to compel debtors to appear at 2004 exam. | T | 504 | 0.2000 | 305.0000 | 61.00 |
| 1/2/2018 379579 | TVH | 7000.223 / Calderin, Jacqueline / [FEE APP] Francisco Rosendo Amador & Eduvina Revise motion for rehearing on pending matters per instruction of Jacqueline Calderin, Esq. | T | 504 | 0.2000 | 305.0000 | 61.00 |
| 1/2/2018 379579 | TVH | 7000.223 / Calderin, Jacqueline / [FEE APP] Francisco Rosendo Amador & Eduvina Revise motion to set for hearing on trustee's motion to compel debtors' production of documents and attendance at 2004 exam in light of Eleventh Circuit's dismissal of appeal, and requesting authority to continue to administer estate. | T | 504 | 0.8000 | 305.0000 | 244.00 |
| 1/3/2018 379582 | TVH | 7000.223 / Calderin, Jacqueline / [FEE APP] Francisco Rosendo Amador & Eduvina Revise motion to reset hearings on pending matters. | T | 504 | 0.2000 | 305.0000 | 61.00 |
| 1/8/2018 380532 | JC | 7000.223 / Calderin, Jacqueline / [FEE APP] Francisco Rosendo Amador & Eduvina Reviewed and revised motion to reset hearings on motions to compel. | T | 504 | 0.2000 | 480.0000 | 96.00 |
| 1/9/2018 379585 | JB | 7000.223 / Calderin, Jacqueline / [FEE APP] Francisco Rosendo Amador & Eduvina Revise and finalize Trustee's Motion to Reset Hearings on: (I) Trustee's Motion to Compel Debtors to Produce Documents and Testify at 2004 Examination, (II) Debtors' Motion for Protective Order, and (III) Trustee's Motion to Extend Deadline to Object to Discharge. | T | 504 | 0.2000 | 150.0000 | 30.00 |
| 1/17/2018 379582 | TVH | 7000.223 / Calderin, Jacqueline / [FEE APP] Francisco Rosendo Amador & Eduvina Revise order resetting hearing on motion to compel and motion for extension of time. | T | 504 | 0.2000 | 305.0000 | 61.00 |
| 1/18/2018 380836 | TVH | 7000.223 / Calderin, Jacqueline / [FEE APP] Francisco Rosendo Amador & Eduvina Review order resetting hearing on motion to compel and motion for extension of time. | T | 504 | 0.1000 | 305.0000 | 30.50 |
| 1/19/2018 380281 | JB | 7000.223 / Calderin, Jacqueline / [FEE APP] Francisco Rosendo Amador & Eduvina Prepare, draft and finalize certificate of service on Order Resetting Hearings and Setting Response Deadlines. | T | 504 | 0.2000 | 150.0000 | 30.00 |

# Ehrenstein Charbonneau Calderin

## Transactions NS REP Listing (Wide) Report w/ Number

Search Description:
Matter Id = '7000.223' and component = 't' and date is between 5/24/2017 and 1/31/2018

| Date | Prof | MatterID/Client Sort / Matter Description / Narrative | Component Task Code | Units | Price | Ext Amt |
|---|---|---|---|---|---|---|
| **Task Code: 505** | | | | | | |
| 1/23/2018 380234 | MAP | 7000.223 / Calderin, Jacqueline / [FEE APP] Francisco Rosendo Amador & Eduvina  Review and analyze motion for reconsideration filed by debtors. | 504 | 0.4000 | 355.0000 | 142.00 |
| 1/25/2018 380838 | TVH | 7000.223 / Calderin, Jacqueline / [FEE APP] Francisco Rosendo Amador & Eduvina  Review email from Eduvina Amador to Judge Mark's chambers regarding hearing on trustee's motion to compel and debtors' pending motion for reconsideration of eleventh circuit dismissal of appeal. | 504 | 0.1000 | 305.0000 | 30.50 |
| 1/29/2018 380839 | TVH | 7000.223 / Calderin, Jacqueline / [FEE APP] Francisco Rosendo Amador & Eduvina  Review email from Eduvina Amador and attached notice of stay of proceeding. | 504 | 0.1000 | 305.0000 | 30.50 |
| | | Task Code: 504 | | 97.8000 | | 26,965.00 |
| 6/13/2017 352961 | NS | 7000.223 / Calderin, Jacqueline / [FEE APP] Francisco Rosendo Amador & Eduvina  Receipt and review of trustee's notice of assets; draft correspondence to Attorney Tamara Van Heel re: same. | 505 | 0.1000 | 200.0000 | 20.00 |
| 6/13/2017 352963 | NS | 7000.223 / Calderin, Jacqueline / [FEE APP] Francisco Rosendo Amador & Eduvina  Receipt and review of Clerk's notice of deadline to file claims; draft docketing instructions to Ms. Jacquelyn Betancourt re: same. | 505 | 0.2000 | 200.0000 | 40.00 |
| | | Task Code: 505 | | 0.3000 | | 60.00 |
| **Task Code: 509** | | | | | | |
| 5/25/2017 350246 | TVH | 7000.223 / Calderin, Jacqueline / [FEE APP] Francisco Rosendo Amador & Eduvina  Review application to employ ECC as trustee's counsel and related affidavit. | 509 | 0.6000 | 305.0000 | 183.00 |
| 5/25/2017 350249 | TVH | 7000.223 / Calderin, Jacqueline / [FEE APP] Francisco Rosendo Amador & Eduvina  Revise, finalize, and execute employment application for ECC and affidavit. | 509 | 0.1000 | 305.0000 | 30.50 |

# Ehrenstein Charbonneau Calderin

Transactions NS REP Listing (Wide) Report w/ Number

Search Description:
Matter Id = '7000.223' and component = 't' and date is between 5/24/2017 and 1/31/2018

| Date | Prof | MatterID/Client Sort<br>Matter Description<br>Narrative | Component<br>Task Code | Units | Price | Ext Amt |
|---|---|---|---|---|---|---|
| 5/30/2017<br>350796 | NS | 7000.223 / Calderin, Jacqueline / [FEE APP] Francisco Rosendo Amador & Eduvina<br>Receipt and review of application to employ Martin Claire and Martin Claire & Co., LLC as<br>appraisers; draft correspondence to Attorney Tamara Van Heel re: same. | 509 | 0.1000 | 200.0000 | 20.00 |
| 5/31/2017<br>350798 | NS | 7000.223 / Calderin, Jacqueline / [FEE APP] Francisco Rosendo Amador & Eduvina<br>Receipt and review of order granting application to employ Attorney Tamara Van Heel; draft<br>service instructions to Ms. Jacquelyn Betancourt re: same. | 509 | 0.2000 | 200.0000 | 40.00 |
| 5/31/2017<br>350799 | NS | 7000.223 / Calderin, Jacqueline / [FEE APP] Francisco Rosendo Amador & Eduvina<br>Receipt and review of order granting application to employ appraiser Martin Claire; draft<br>correspondence to Ms. Doris Ruiz-Dopazo re: same. | 509 | 0.2000 | 200.0000 | 40.00 |
| 9/6/2017<br>369016 | TVH | 7000.223 / Calderin, Jacqueline / [FEE APP] Francisco Rosendo Amador & Eduvina<br>Review debtors' objection to trustee's fee statement. | 509 | 0.4000 | 305.0000 | 122.00 |
| 9/6/2017<br>369017 | TVH | 7000.223 / Calderin, Jacqueline / [FEE APP] Francisco Rosendo Amador & Eduvina<br>Email Jacqueline Calderin, Esq. regarding debtors' objection to trustee's professional fees<br>and to discuss case strategy. | 509 | 0.5000 | 305.0000 | 152.50 |
| 1/30/2018<br>380697 | NS | 7000.223 / Calderin, Jacqueline / [FEE APP] Francisco Rosendo Amador & Eduvina<br>Preparation of final application for compensation and reimbursement of expenses for<br>Ehrenstein Charbonneau Calderin as counsel to the Chapter 7 Trustee; preparation of<br>exhibits 1A and 1B for fees and exhibit 2 expenses; draft certification. | 509 | 1.0000 | 210.0000 | 210.00 |
| 1/31/2018<br>380698 | TVH | 7000.223 / Calderin, Jacqueline / [FEE APP] Francisco Rosendo Amador & Eduvina<br>Review and finalize final application for compensation and reimbursement of expenses;<br>review time records and expenses and preparation of narrative. | 509 | 1.0000 | 305.0000 | 305.00 |
| | | | Task Code:509 | 4.1000 | | 1,103.00 |
| | | **Task Code: 512** | | | | |
| 5/24/2017<br>350240 | TVH | 7000.223 / Calderin, Jacqueline / [FEE APP] Francisco Rosendo Amador & Eduvina<br>Review email from Doris Dopazo regarding objection to exemptions and issues flagged by | 512 | 0.1000 | 305.0000 | 30.50 |

# Ehrenstein Charbonneau Calderin

## Transactions NS REP Listing (Wide) Report w/ Number

Search Description:
Matter Id = '7000.223' and component = 't' and date is between 5/24/2017 and 1/31/2018

| Date | Prof | MatterID/Client Sort<br>Matter Description<br>Narrative | Component<br>Task Code | Units | Price | Ext Amt |
|---|---|---|---|---|---|---|
| | | trustee at 341 meeting. | T | 0.1000 | | 30.50 |
| | | | Task Code: 512 | | | 30.50 |
| **Task Code: 530** | | | | | | |
| 5/25/2017<br>350252 | MPG | 7000.223 / Calderin, Jacqueline. /[FEE APP] Francisco Rosendo Amador & Eduvina<br>Prepare the ex parte application to employ Tamara Van Heel, Esq that includes the Affidavit and proposed order. | T<br>530 | 0.5000 | 195.0000 | 97.50 |
| 9/19/2017<br>369675 | TVH | 7000.223 / Calderin, Jacqueline. /[FEE APP] Francisco Rosendo Amador & Eduvina<br>Review debtors' motion for leave to appeal court's order conditioning dismissal on payment of trustee's fees, and review relevant bankruptcy rules governing timeliness of same. | T<br>530 | 0.5000 | 305.0000 | 152.50 |
| 9/20/2017<br>369679 | NS | 7000.223 / Calderin, Jacqueline. /[FEE APP] Francisco Rosendo Amador & Eduvina<br>[Appeal] Receipt and review of Debtors' motion for leave to appeal; draft docketing instructions to Ms. Jacquelyn Betancourt re: responses due. | T<br>530 | 0.2000 | 200.0000 | 40.00 |
| 9/20/2017<br>369680 | TVH | 7000.223 / Calderin, Jacqueline. /[FEE APP] Francisco Rosendo Amador & Eduvina<br>Confer with Jacqueline Calderin, Esq. regarding filing of response for motion for leave to appeal court's order conditioning dismissal on payment of trustee's fees. | T<br>530 | 0.1000 | 305.0000 | 30.50 |
| 9/21/2017<br>369682 | TVH | 7000.223 / Calderin, Jacqueline. /[FEE APP] Francisco Rosendo Amador & Eduvina<br>Review previously missing pages in debtor's motion for leave to appeal order conditioning dismissal of case on payment of trustee's fees re-filed by clerk. | T<br>530 | 0.2000 | 305.0000 | 61.00 |
| 9/22/2017<br>369683 | TVH | 7000.223 / Calderin, Jacqueline. /[FEE APP] Francisco Rosendo Amador & Eduvina<br>Review applicable bankruptcy rules and legal standards for motion for leave to appeal to consider whether to file a response thereto. | T<br>530 | 0.7000 | 305.0000 | 213.50 |
| 9/25/2017<br>370418 | NS | 7000.223 / Calderin, Jacqueline. /[FEE APP] Francisco Rosendo Amador & Eduvina<br>[Appeal] Receipt and review of transmittal to District Court; draft docketing instructions to Ms. Jacquelyn Betancourt re: same. | T<br>530 | 0.4000 | 200.0000 | 80.00 |

# Ehrenstein Charbonneau Calderin

## Transactions NS REP Listing (Wide) Report w/ Number

Search Description:
Matter Id = '7000.223' and component = 't' and date is between 5/24/2017 and 1/31/2018

| Date | Prof | MatterId/Client Sort<br>Matter Description<br>Narrative | Component<br>Task Code | Units | Price | Ext Amt |
|------|------|------|------|------|------|------|
| 9/25/2017<br>370419 | TVH | 7000.223 / Calderin, Jacqueline / [FEE APP] Francisco Rosendo Amador & Eduvina<br>Research case law regarding ability of court to condition dismissal on payment of trustee's<br>professionals' fees and expenses. | T<br>530 | 0.8000 | 305.0000 | 244.00 |
| 9/25/2017<br>370420 | TVH | 7000.223 / Calderin, Jacqueline / [FEE APP] Francisco Rosendo Amador & Eduvina<br>Email Jacqueline Calderin, Esq. regarding grounds and applicable standards for disputing<br>debtors' motion for leave to appeal and case strategy. | T<br>530 | 0.5000 | 305.0000 | 152.50 |
| 9/25/2017<br>370421 | TVH | 7000.223 / Calderin, Jacqueline / [FEE APP] Francisco Rosendo Amador & Eduvina<br>Review email from bankruptcy court clerk addressing debtors' ex parte communication with<br>court regarding court's consideration of trustee' motion for evidentiary hearing on debtors'<br>objection to fees; and thereafter research whether appeal of interlocutory order divests<br>bankruptcy court of jurisdiction over pending matters. | T<br>530 | 0.5000 | 305.0000 | 152.50 |
| 9/25/2017<br>370422 | TVH | 7000.223 / Calderin, Jacqueline / [FEE APP] Francisco Rosendo Amador & Eduvina<br>Research case law regarding whether court's conditional dismissal order is a final or<br>interlocutory order necessitating leave from district court. | T<br>530 | 0.4000 | 305.0000 | 122.00 |
| 9/25/2017<br>370423 | TVH | 7000.223 / Calderin, Jacqueline / [FEE APP] Francisco Rosendo Amador & Eduvina<br>Research case law addressing standards and grounds for interlocutory appeal of court's<br>order conditioning dismissal of payment of trustee's fees and costs. | T<br>530 | 0.7000 | 305.0000 | 213.50 |
| 9/26/2017<br>370425 | NS | 7000.223 / Calderin, Jacqueline / [FEE APP] Francisco Rosendo Amador & Eduvina<br>[Appeal] Review docket and notice of appeal vs. motion to appeal. | T<br>530 | 0.1000 | 200.0000 | 20.00 |
| 9/28/2017<br>370426 | TVH | 7000.223 / Calderin, Jacqueline / [FEE APP] Francisco Rosendo Amador & Eduvina<br>Draft response to debtors' motion for leave to appeal bankruptcy court's conditional<br>dismissal order. | T<br>530 | 0.9000 | 305.0000 | 274.50 |
| 9/28/2017<br>370427 | TVH | 7000.223 / Calderin, Jacqueline / [FEE APP] Francisco Rosendo Amador & Eduvina<br>Review bankruptcy court docket and filings and continue drafting response to debtors'<br>motion for leave to appeal order conditionally dismissing case. | T<br>530 | 1.4000 | 305.0000 | 427.00 |
| 9/28/2017<br>370428 | TVH | 7000.223 / Calderin, Jacqueline / [FEE APP] Francisco Rosendo Amador & Eduvina<br>Review notes from hearings on debtors' motion to dismiss and continue drafting response | T<br>530 | 1.5000 | 305.0000 | 457.50 |

# Ehrenstein Charbonneau Calderin

Transactions NS REP Listing (Wide) Report w/ Number

Search Description:
Matter Id = '7000.223' and component = 't' and date is between 5/24/2017 and 1/31/2018

| Date | Prof | MatterID/Client Sort / Matter Description / Narrative | Component Task Code | Units | Price | Ext Amt |
|------|------|------|------|------|------|------|
| 9/28/2017 370429 | TVH | 7000.223 / Calderin, Jacqueline / [FEE APP] Francisco Rosendo Amador & Eduvina Review relevant case law and continue drafting response to debtors' motion for leave to appeal order conditionally dismissing case. | 530 | 1.7000 | 305.0000 | 518.50 |
| 9/28/2017 370430 | TVH | 7000.223 / Calderin, Jacqueline / [FEE APP] Francisco Rosendo Amador & Eduvina Discuss filing of response to motion for leave to appeal with Robert P. Charbonneau, Esq. | 530 | 0.2000 | 305.0000 | 61.00 |
| 9/29/2017 370431 | TVH | 7000.223 / Calderin, Jacqueline / [FEE APP] Francisco Rosendo Amador & Eduvina Review applicable local rules of district court of SDFL in connection with filing response to debtors' motion for leave to appeal bankruptcy court's conditional dismissal order. | 530 | 0.2000 | 305.0000 | 61.00 |
| 9/29/2017 370432 | TVH | 7000.223 / Calderin, Jacqueline / [FEE APP] Francisco Rosendo Amador & Eduvina Research case law setting forth Eleventh Circuit and SDFL standard for motion for leave to appeal non-final order. | 530 | 1.0000 | 305.0000 | 305.00 |
| 9/29/2017 370433 | TVH | 7000.223 / Calderin, Jacqueline / [FEE APP] Francisco Rosendo Amador & Eduvina Review debtors' designation of items and issues. | 530 | 0.2000 | 305.0000 | 61.00 |
| 9/29/2017 370434 | TVH | 7000.223 / Calderin, Jacqueline / [FEE APP] Francisco Rosendo Amador & Eduvina Research case law addressing whether question raised by debtors is controlling question of law and continue drafting response to debtors' motion for leave to appeal. | 530 | 1.1000 | 305.0000 | 335.50 |
| 9/29/2017 370435 | TVH | 7000.223 / Calderin, Jacqueline / [FEE APP] Francisco Rosendo Amador & Eduvina Research case law addressing substantial grounds for difference of opinion standard and continue drafting response to debtors' motion for leave to appeal. | 530 | 1.2000 | 305.0000 | 366.00 |
| 9/29/2017 370436 | TVH | 7000.223 / Calderin, Jacqueline / [FEE APP] Francisco Rosendo Amador & Eduvina Research case law addressing advancement of ultimate termination of litigation element and extraordinary circumstances standard, and continue drafting response to debtors' motion for leave to appeal. | 530 | 1.3000 | 305.0000 | 396.50 |
| 9/30/2017 370545 | TVH | 7000.223 / Calderin, Jacqueline / [FEE APP] Francisco Rosendo Amador & Eduvina Review other responses to motions for leave to appeal bankruptcy court's order. | 530 | 0.6000 | 305.0000 | 183.00 |

# Ehrenstein Charbonneau Calderin

## Transactions NS REP Listing (Wide) Report w/ Number

Search Description:
Matter Id = '7000.223' and component = 't' and date is between 5/24/2017 and 1/31/2018

| Date | MatterId/Client Sort Prof | Matter Description Narrative | Component Task Code | Units | Price | Ext Amt |
|---|---|---|---|---|---|---|
| 9/30/2017 370546 | TVH | 7000.223 / Calderin, Jacqueline / [FEE APP] Francisco Rosendo Amador & Eduvina Research case law on whether conditional dismissal order is final. | T 530 | 0.8000 | 305.0000 | 244.00 |
| 9/30/2017 370547 | TVH | 7000.223 / Calderin, Jacqueline / [FEE APP] Francisco Rosendo Amador & Eduvina Research case law regarding bankruptcy court's general ability to grant conditional dismissal of chapter 7 case. | T 530 | 1.5000 | 305.0000 | 457.50 |
| 9/30/2017 370548 | TVH | 7000.223 / Calderin, Jacqueline / [FEE APP] Francisco Rosendo Amador & Eduvina Research case law regarding bankruptcy court's discretion to dismiss chapter 7 case and factors considered in dismissal. | T 530 | 1.0000 | 305.0000 | 305.00 |
| 9/30/2017 370549 | TVH | 7000.223 / Calderin, Jacqueline / [FEE APP] Francisco Rosendo Amador & Eduvina Continue drafting response to debtors' motion for leave to appeal order. | T 530 | 1.7000 | 305.0000 | 518.50 |
| 9/30/2017 370550 | TVH | 7000.223 / Calderin, Jacqueline / [FEE APP] Francisco Rosendo Amador & Eduvina Continue drafting response in opposition to debtors' motion for leave to appeal bankruptcy order. | T 530 | 1.6000 | 305.0000 | 488.00 |
| 9/30/2017 370551 | TVH | 7000.223 / Calderin, Jacqueline / [FEE APP] Francisco Rosendo Amador & Eduvina Review statutory language of section 707 of the Bankruptcy Code governing dismissal of chapter 7 proceeding, and applicable rules relating to same, in connection with drafting response to debtors' motion for leave to appeal. | T 530 | 0.2000 | 305.0000 | 61.00 |
| 10/1/2017 371109 | TVH | 7000.223 / Calderin, Jacqueline / [FEE APP] Francisco Rosendo Amador & Eduvina Review and distinguish authority cited by debtors in their motion for leave to appeal order. | T 530 | 0.6000 | 305.0000 | 183.00 |
| 10/1/2017 371110 | TVH | 7000.223 / Calderin, Jacqueline / [FEE APP] Francisco Rosendo Amador & Eduvina Review and revise response in opposition to debtors motion for leave to appeal order conditioning dismissal on payment of trustee's fees. | T 530 | 1.0000 | 305.0000 | 305.00 |
| 10/1/2017 371111 | TVH | 7000.223 / Calderin, Jacqueline / [FEE APP] Francisco Rosendo Amador & Eduvina Review and revise response in opposition to debtors' motion for leave to appeal order conditioning dismissal on payment of trustee's fees. | T 530 | 1.3000 | 305.0000 | 396.50 |
| 10/1/2017 371112 | TVH | 7000.223 / Calderin, Jacqueline / [FEE APP] Francisco Rosendo Amador & Eduvina Review and revise response in opposition to debtors' motion for leave to appeal order | T 530 | 0.9000 | 305.0000 | 274.50 |

3/30/2018 5:14 PM

# Ehrenstein Charbonneau Calderin

## Transactions NS REP Listing (Wide) Report w/ Number

Search Description:
Matter Id = '7000.223' and component = 't' and date is between 5/24/2017 and 1/31/2018

| Date | Prof | Matter ID/Client Sort / Matter Description / Narrative | Component Task Code | Units | Price | Ext Amt |
|---|---|---|---|---|---|---|
| 10/1/2017 371113 | NS | conditioning dismissal on payment of trustee's fees.<br>7000.223 / Calderin, Jacqueline / [FEE APP] Francisco Rosendo Amador & Eduvina [Appeal] Receipt and review of Debtors' notice of designation of the record on appeal; draft docketing instructions to Ms. Jacquelyn Betancourt re: same. | T 530 | 0.2000 | 200.0000 | 40.00 |
| 10/2/2017 371114 | TVH | 7000.223 / Calderin, Jacqueline / [FEE APP] Francisco Rosendo Amador & Eduvina Review and revise response in opposition to debtors' motion for leave to appeal order conditioning dismissal on payment of trustee's fees. | T 530 | 1.5000 | 305.0000 | 457.50 |
| 10/2/2017 371115 | TVH | 7000.223 / Calderin, Jacqueline / [FEE APP] Francisco Rosendo Amador & Eduvina Review and revise response in opposition to debtors' motion for leave to appeal order conditioning dismissal on payment of trustee's fees. | T 530 | 0.9000 | 305.0000 | 274.50 |
| 10/2/2017 371116 | TVH | 7000.223 / Calderin, Jacqueline / [FEE APP] Francisco Rosendo Amador & Eduvina Review and revise response in opposition to debtors' motion for leave to appeal order conditioning dismissal on payment of trustee's fees. | T 530 | 1.1000 | 305.0000 | 335.50 |
| 10/2/2017 371117 | TVH | 7000.223 / Calderin, Jacqueline / [FEE APP] Francisco Rosendo Amador & Eduvina Review and revise response in opposition to debtors' motion for leave to appeal order conditioning dismissal on payment of trustee's fees. | T 530 | 1.3000 | 305.0000 | 396.50 |
| 10/2/2017 371118 | TVH | 7000.223 / Calderin, Jacqueline / [FEE APP] Francisco Rosendo Amador & Eduvina Finalize response in opposition to debtors' motion for leave to appeal order conditioning dismissal on payment of trustee's fees. | T 530 | 1.6000 | 305.0000 | 488.00 |
| 10/4/2017 371119 | TVH | 7000.223 / Calderin, Jacqueline / [FEE APP] Francisco Rosendo Amador & Eduvina Review debtor's amended designation of items to be considered on appeal. | T 530 | 0.1000 | 305.0000 | 30.50 |
| 10/4/2017 371120 | NS | 7000.223 / Calderin, Jacqueline / [FEE APP] Francisco Rosendo Amador & Eduvina [Appeal] Receipt and review of Debtors' notice of amended designation of the record on appeal; draft correspondence to Attorney Tamara Van Heel re: same. | T 530 | 0.1000 | 200.0000 | 20.00 |
| 10/5/2017 371121 | NS | 7000.223 / Calderin, Jacqueline / [FEE APP] Francisco Rosendo Amador & Eduvina [Appeal] Receipt and review of Debtors' notice of filing transcript request forms; draft correspondence to Attorney Tamara Van Heel re: same. | T 530 | 0.1000 | 200.0000 | 20.00 |

# Ehrenstein Charbonneau Calderin

## Transactions NS REP Listing (Wide) Report w/ Number

Search Description:
Matter Id = '7000.223' and component = 't' and date is between 5/24/2017 and 1/31/2018

| Date | Prof | MatterId/Client Sort / Matter Description / Narrative | Component Task Code | Units | Price | Ext Amt |
|---|---|---|---|---|---|---|
| 10/10/2017 371708 | TVH | 7000.223 / Calderin, Jacqueline / [FEE APP] Francisco Rosendo Amador & Eduvina Review debtor's reply to trustee's opposition to motion for leave to appeal bankruptcy court's order conditioning dismissal on payment of trustee's professionals' fees. | T 530 | 0.4000 | 305.0000 | 122.00 |
| 10/10/2017 371709 | TVH | 7000.223 / Calderin, Jacqueline / [FEE APP] Francisco Rosendo Amador & Eduvina Review amended designation of items on appeal of debtors and review relevant bankruptcy rules regarding appeals process and need to file additional designation of items to be considered on appeal. | T 530 | 0.4000 | 305.0000 | 122.00 |
| 10/12/2017 371710 | TVH | 7000.223 / Calderin, Jacqueline / [FEE APP] Francisco Rosendo Amador & Eduvina Review transcripts of hearings submitted by debtors in connection with appeal. | T 530 | 0.4000 | 305.0000 | 122.00 |
| 10/12/2017 371711 | TVH | 7000.223 / Calderin, Jacqueline / [FEE APP] Francisco Rosendo Amador & Eduvina Review case docket and prepare list of potential additional items to designate for appeal to discuss with Jacqueline Calderin, Esq. | T 530 | 0.2000 | 305.0000 | 61.00 |
| 10/13/2017 371712 | NS | 7000.223 / Calderin, Jacqueline / [FEE APP] Francisco Rosendo Amador & Eduvina [Appeal] Draft Appellee designation of the record on appeal. | T 530 | 0.4000 | 200.0000 | 80.00 |
| 10/13/2017 371713 | NS | 7000.223 / Calderin, Jacqueline / [FEE APP] Francisco Rosendo Amador & Eduvina [Appeal] Revise and finalize designation of the record on appeal. | T 530 | 0.1000 | 200.0000 | 20.00 |
| 10/13/2017 371714 | TVH | 7000.223 / Calderin, Jacqueline / [FEE APP] Francisco Rosendo Amador & Eduvina Discuss designation of additional items for record on appeal with Jacqueline Calderin, Esq. | T 530 | 0.1000 | 305.0000 | 30.50 |
| 10/13/2017 371715 | TVH | 7000.223 / Calderin, Jacqueline / [FEE APP] Francisco Rosendo Amador & Eduvina Review and revise designation of additional items to include in record on appeal. | T 530 | 0.7000 | 305.0000 | 213.50 |
| 10/17/2017 372304 | NS | 7000.223 / Calderin, Jacqueline / [FEE APP] Francisco Rosendo Amador & Eduvina [Appeal] Receipt and reveiw of various notices regarding transcripts; draft correspondence to Attorney Tamara Van Heel re: same. | T 530 | 0.2000 | 200.0000 | 40.00 |
| 10/18/2017 372305 | NS | 7000.223 / Calderin, Jacqueline / [FEE APP] Francisco Rosendo Amador & Eduvina [Appeal] Receipt and review of Debtors' appellants brief; draft docketing instructions to Ms. Jacquelyn Betancourt re: same. | T 530 | 0.1000 | 200.0000 | 20.00 |

# Ehrenstein Charbonneau Calderin

## Transactions NS REP Listing (Wide) Report w/ Number

Search Description:
Matter Id =7000.223' and component = 't' and date is between 5/24/2017 and 1/31/2018

| Date | Prof | MatterId/Client Sort<br>Matter Description<br>Narrative | Component<br>Task Code | Units | Price | Ext Amt |
|------|------|--------------------------------------------|----------|-------|-------|---------|
| 10/18/2017<br>372306 | NS | 7000.223 / Calderin, Jacqueline / [FEE APP] Francisco Rosendo Amador & Eduvina<br>[Appeal] Receipt and review of Debtors' notice of filing appendix; draft correspondence to<br>Attorney Tamara Van Heel re: same. | T | 0.1000 | 200.0000 | 20.00 |
| 10/19/2017<br>372307 | TVH | 7000.223 / Calderin, Jacqueline / [FEE APP] Francisco Rosendo Amador & Eduvina<br>Review appellant's brief in support of appeal. | T | 0.7000 | 305.0000 | 213.50 |
| 10/19/2017<br>372308 | TVH | 7000.223 / Calderin, Jacqueline / [FEE APP] Francisco Rosendo Amador & Eduvina<br>Email Jacqueline Calderin, Esq. summarizing debtor's appellate brief and whether trustee<br>should file motion to extend time to respond given that district court has not yet ruled on<br>motion for leave to appeal, and thereafter discuss motion to extend deadline to file<br>appellee's brief with Jacqueline Calderin, Esq. | T | 0.3000 | 305.0000 | 91.50 |
| 10/19/2017<br>372309 | TVH | 7000.223 / Calderin, Jacqueline / [FEE APP] Francisco Rosendo Amador & Eduvina<br>Analyze possibility of Rule 9011 sanctions for failure to disclose attorney representative<br>filing pleadings on behalf of debtors. | T | 0.2000 | 305.0000 | 61.00 |
| 10/20/2017<br>373051 | TVH | 7000.223 / Calderin, Jacqueline / [FEE APP] Francisco Rosendo Amador & Eduvina<br>Review bankruptcy rules regarding motions to extend time to respond to appellate brief and<br>confer with Natalie Socorro regarding preparation of same. | T | 0.2000 | 305.0000 | 61.00 |
| 10/23/2017<br>373052 | TVH | 7000.223 / Calderin, Jacqueline / [FEE APP] Francisco Rosendo Amador & Eduvina<br>Email debtors requesting consent to extension of deadline to file appellate brief pending<br>district court's ruling on motion for leave to appeal. | T | 0.2000 | 305.0000 | 61.00 |
| 10/23/2017<br>373053 | NS | 7000.223 / Calderin, Jacqueline / [FEE APP] Francisco Rosendo Amador & Eduvina<br>[Appeal] Draft motion and proposed order to extend deadline to file Appellee's reply brief. | T | 0.8000 | 200.0000 | 160.00 |
| 10/24/2017<br>373054 | TVH | 7000.223 / Calderin, Jacqueline / [FEE APP] Francisco Rosendo Amador & Eduvina<br>Review and revise motion to abate or extend deadline to file appellee brief pending district<br>court's ruling on debtor' motion for leave to appeal. | T | 0.8000 | 305.0000 | 244.00 |
| 10/24/2017<br>373055 | TVH | 7000.223 / Calderin, Jacqueline / [FEE APP] Francisco Rosendo Amador & Eduvina<br>Review relevant bankruptcy rules and local rules of District Court regarding extending<br>deadline to file brief by motion in appellate proceeding. | T | 0.3000 | 305.0000 | 91.50 |

# Ehrenstein Charbonneau Calderin

Transactions NS REP Listing (Wide) Report w/ Number

Search Description:
Matter Id = '7000.223' and component = 't' and date is between 5/24/2017 and 1/31/2018

| Date | Prof | Matter/Client Sort Matter Description Narrative | Component Task Code | Units | Price | Ext Amt |
|---|---|---|---|---|---|---|
| 10/24/2017 373056 | TVH | 7000.223 / Calderin, Jacqueline / [FEE APP] Francisco Rosendo Amador & Eduvina Revise motion to abate or extend deadline to file appellee brief pending district court's ruling on motion for leave to appeal and proposed order granting same. | T 530 | 0.4000 | 305.0000 | 122.00 |
| 10/24/2017 373057 | TVH | 7000.223 / Calderin, Jacqueline / [FEE APP] Francisco Rosendo Amador & Eduvina Review and revise motion to abate or extend deadline to file appellee brief pending district court's ruling on motion for leave to appeal and proposed order granting same. | T 530 | 0.7000 | 305.0000 | 213.50 |
| 10/25/2017 373058 | TVH | 7000.223 / Calderin, Jacqueline / [FEE APP] Francisco Rosendo Amador & Eduvina Email debtors again to request consent to abatement or extension of deadline to file appellee brief. | T 530 | 0.2000 | 305.0000 | 61.00 |
| 10/26/2017 373059 | TVH | 7000.223 / Calderin, Jacqueline / [FEE APP] Francisco Rosendo Amador & Eduvina Revise motion to abate or extend deadlines to file appellee brief to address additional attempts to obtain debtor's consent to requested relief. | T 530 | 0.2000 | 305.0000 | 61.00 |
| 10/26/2017 373060 | JC | 7000.223 / Calderin, Jacqueline / [FEE APP] Francisco Rosendo Amador & Eduvina Reviewed proposed motion to abate or extend response deadline for appeal. | T 530 | 0.3000 | 480.0000 | 144.00 |
| 10/29/2017 373205 | TVH | 7000.223 / Calderin, Jacqueline / [FEE APP] Francisco Rosendo Amador & Eduvina Review debtors' proposed order denying motion to abate or extend deadline to file appellee brief. | T 530 | 0.1000 | 305.0000 | 30.50 |
| 10/30/2017 373206 | TVH | 7000.223 / Calderin, Jacqueline / [FEE APP] Francisco Rosendo Amador & Eduvina Review administrative guidelines for submitting proposed order to district court and email Judge Cooke with proposed order granting motion to abate or extend deadline to file appellee brief. | T 530 | 0.2000 | 305.0000 | 61.00 |
| 10/30/2017 373207 | NS | 7000.223 / Calderin, Jacqueline / [FEE APP] Francisco Rosendo Amador & Eduvina [Appeal] Preparation of e-courtesy service of proposed order pursuant to Section 3I(6) of the CM/ECF Administrative Procedures. | T 530 | 0.2000 | 200.0000 | 40.00 |
| 10/30/2017 373208 | NS | 7000.223 / Calderin, Jacqueline / [FEE APP] Francisco Rosendo Amador & Eduvina [Appeal] Receipt and response of Debtors' notice of filing appellants' memorandum of points and authorities opposing appellee's motion for extension of time to file brief; draft | T 530 | 0.1000 | 200.0000 | 20.00 |

# Ehrenstein Charbonneau Calderin

## Transactions NS REP Listing (Wide) Report w/ Number

Search Description:
Matter Id = '7000.223' and component = 't' and date is between 5/24/2017 and 1/31/2018

| Date | Prof | MatterID/Client Sort<br>Matter Description<br>Narrative | Component<br>Task Code | Units | Price | Ext Amt |
|------|------|------|------|------|------|------|
| | | correspondence to Attorney Robert P. Charbonneau re: same. | | | | |
| 10/30/2017<br>373209 | TVH | 7000.223 / Calderin, Jacqueline / [FEE APP] Francisco Rosendo Amador & Eduvina<br>Review debtors' response in opposition to extend time to file appellee brief, and thereafter<br>email Jacqueline Calderin, Esq. summarizing same. | T<br>530 | 0.7000 | 305.0000 | 213.50 |
| 10/30/2017<br>373210 | TVH | 7000.223 / Calderin, Jacqueline / [FEE APP] Francisco Rosendo Amador & Eduvina<br>Research applicability of Rule 9011 and 28 USC 1927 to debtor's filings and email<br>Jacqueline Calderin, Esq. regarding same. | T<br>530 | 0.3000 | 305.0000 | 91.50 |
| 11/1/2017<br>373861 | NS | 7000.223 / Calderin, Jacqueline / [FEE APP] Francisco Rosendo Amador & Eduvina<br>[Appeal] Receipt and review of Appellants memorandum of points and authorities; draft<br>docketing instructions to Ms. Jacquelyn Betancourt re: same. | T<br>530 | 0.2000 | 200.0000 | 40.00 |
| 11/3/2017<br>373963 | TVH | 7000.223 / Calderin, Jacqueline / [FEE APP] Francisco Rosendo Amador & Eduvina<br>Email Jacqueline Calderin, Esq. regarding whether to file a reply to debtors' response and<br>memorandum to trustee's motion to extend or abate deadline to file appellee brief. | T<br>530 | 0.2000 | 305.0000 | 61.00 |
| 11/6/2017<br>374417 | TVH | 7000.223 / Calderin, Jacqueline / [FEE APP] Francisco Rosendo Amador & Eduvina<br>Research case law regarding whether pro se debtors can be liable under 18 USC 1927 for<br>unreasonable and vexatious multiplication of proceedings. | T<br>530 | 0.7000 | 305.0000 | 213.50 |
| 11/6/2017<br>374418 | TVH | 7000.223 / Calderin, Jacqueline / [FEE APP] Francisco Rosendo Amador & Eduvina<br>Confer with Jacqueline Calderin, Esq. regarding whether to seek sanctions against debtors<br>under Rule 9011 or 18 USC 1927. | T<br>530 | 0.2000 | 305.0000 | 61.00 |
| 11/7/2017<br>374419 | NS | 7000.223 / Calderin, Jacqueline / [FEE APP] Francisco Rosendo Amador & Eduvina<br>[Appeal] Receipt and review of order granting in part and denying in part motion to extend<br>deadline for Appellee to file brief; draft docketing and service instructions re: same to Ms.<br>Jacquelyn Betancourt. | T<br>530 | 0.2000 | 200.0000 | 40.00 |
| 11/7/2017<br>374420 | TVH | 7000.223 / Calderin, Jacqueline / [FEE APP] Francisco Rosendo Amador & Eduvina<br>Review order of district court granting in part and denying in part trustee's motion to abate<br>or extend deadline to file appellee brief and discuss same with Jacqueline Calderin, Esq.;<br>and review rules of civil procedure and district court's local rules regarding whether service | T<br>530 | 0.2000 | 305.0000 | 61.00 |

# Ehrenstein Charbonneau Calderin

## Transactions NS REP Listing (Wide) Report w/ Number

Search Description:
Matter Id = '7000.223' and component = 't' and date is between 5/24/2017 and 1/31/2018

| Date | Prof | MatterID/Client Sort<br>Matter Description<br>Narrative | Component<br>Task Code | Units | Price | Ext Amt |
|---|---|---|---|---|---|---|
| | | of such order on debtors by trustee is necessary. | | | | |
| 11/28/2017<br>376252 | NS | 7000.223 / Calderin, Jacqueline / [FEE APP] Francisco Rosendo Amador & Eduvina [Appeal] Receipt and review of order denying Appellants motion for leave to file appeal; draft docketing instructions to Ms. Jacquelyn Betancourt re: same. | 530 | 0.2000 | 200.0000 | 40.00 |
| 11/28/2017<br>376253 | TVH | 7000.223 / Calderin, Jacqueline / [FEE APP] Francisco Rosendo Amador & Eduvina Email Jacqueline Calderin, Esq. regarding district court's denial of debtors' motion for leave to appeal bankruptcy court's order conditioning dismissal on appeal and regarding steps forward in bankruptcy proceeding. | 530 | 0.2000 | 305.0000 | 61.00 |
| 11/28/2017<br>376254 | TVH | 7000.223 / Calderin, Jacqueline / [FEE APP] Francisco Rosendo Amador & Eduvina Review district court's order denying debtor's motion for leave to appeal and dismissing appeal. | 530 | 0.1000 | 305.0000 | 30.50 |
| 11/29/2017<br>376255 | TVH | 7000.223 / Calderin, Jacqueline / [FEE APP] Francisco Rosendo Amador & Eduvina Review email from Debtors regarding intent to appeal district court's dismissal of appeal to Eleventh Circuit court of appeals. | 530 | 0.1000 | 305.0000 | 30.50 |
| 11/29/2017<br>376256 | TVH | 7000.223 / Calderin, Jacqueline / [FEE APP] Francisco Rosendo Amador & Eduvina Confer with Jacqueline Calderin, Esq. and Robert P. Charbonneau, Esq. regarding Debtors' intent to appeal district court's dismissal of appeal to Eleventh Circuit, and preparation of motion for rehearing on motion to compel discovery while case remains pending in bankruptcy court. | 530 | 0.1000 | 305.0000 | 30.50 |
| 11/30/2017<br>376263 | TVH | 7000.223 / Calderin, Jacqueline / [FEE APP] Francisco Rosendo Amador & Eduvina Review notice of appeal of district court's order denying debtors' motion for leave to appeal bankruptcy court's conditional dismissal order. | 530 | 0.1000 | 305.0000 | 30.50 |
| 11/30/2017<br>376265 | NS | 7000.223 / Calderin, Jacqueline / [FEE APP] Francisco Rosendo Amador & Eduvina [11 USCA] Receipt and review of Appellants' notice of appeal; draft docketing instructions to Ms. Jacquelyn Betancourt re: same. | 530 | 0.2000 | 200.0000 | 40.00 |
| 12/4/2017<br>376966 | NS | 7000.223 / Calderin, Jacqueline / [FEE APP] Francisco Rosendo Amador & Eduvina [11USCA] Receipt and review of clerk's notice of receipt of appeal filing fee; draft | 530 | 0.1000 | 200.0000 | 20.00 |

# Ehrenstein Charbonneau Calderin
## Transactions NS REP Listing (Wide) Report w/ Number

Search Description:
Matter Id = '7000.223' and component = 't' and date is between 5/24/2017 and 1/31/2018

| Date | Prof | MatterID/Client Sort / Matter Description / Narrative | Component | Task Code | Units | Price | Ext Amt |
|---|---|---|---|---|---|---|---|
| 12/4/2017 376967 | NS | 7000.223 / Calderin, Jacqueline / [FEE APP] Francisco Rosendo Amador & Eduvina [11USCA] Receipt and review of notice of docketing in the 11 Circuit Court of Appeals; draft appeal docketing instructions to Ms. Jacquelyn Betancourt re: same. correspondence to Attorney Tamara Van Heel. | T | 530 | 0.5000 | 200.0000 | 100.00 |
| 12/5/2017 376969 | NS | 7000.223 / Calderin, Jacqueline / [FEE APP] Francisco Rosendo Amador & Eduvina [11USCA] Draft Appearance of counsel form for Attorney Tamara Van Heel. | T | 530 | 0.2000 | 200.0000 | 40.00 |
| 12/5/2017 376970 | NS | 7000.223 / Calderin, Jacqueline / [FEE APP] Francisco Rosendo Amador & Eduvina [11USCA] Draft Appearance of counsel form for Attorney Robert P. Charbonneau. | T | 530 | 0.2000 | 200.0000 | 40.00 |
| 12/6/2017 376971 | NS | 7000.223 / Calderin, Jacqueline / [FEE APP] Francisco Rosendo Amador & Eduvina [FLSD] Receipt and review of District Court order denying Debtors' motion for leave to appeal; draft correspondence to Attorney Tamara Van Heel re: same. | T | 530 | 0.1000 | 200.0000 | 20.00 |
| 12/6/2017 376972 | NS | 7000.223 / Calderin, Jacqueline / [FEE APP] Francisco Rosendo Amador & Eduvina [11USCA] Receipt and review of Appellants' transcript information; draft correspondence to Attorney Tamara Van Heel re: same. | T | 530 | 0.1000 | 200.0000 | 20.00 |
| 12/20/2017 378066 | NS | 7000.223 / Calderin, Jacqueline / [FEE APP] Francisco Rosendo Amador & Eduvina [11USCA Appeal] receipt and review of Appellants' supplemental certificate of interested persons; draft correspondence to Attorney Tamara Van Heel re: same. | T | 530 | 0.1000 | 200.0000 | 20.00 |
| 12/22/2017 378067 | NS | 7000.223 / Calderin, Jacqueline / [FEE APP] Francisco Rosendo Amador & Eduvina [11USCA] Receipt and review of letter from clerk advising of telephone extension for Appellants' initial brief and appendix; draft docketing instructions to Ms. Jaquelyn Beancourt re: same. | T | 530 | 0.4000 | 200.0000 | 80.00 |
| 12/29/2017 378607 | TVH | 7000.223 / Calderin, Jacqueline / [FEE APP] Francisco Rosendo Amador & Eduvina Confer with Natalie Socorro and Matthew Petrie, Esq. regarding preparation and filing of notice of approval of debtors' certificate of interested parties. | T | 530 | 0.1000 | 305.0000 | 30.50 |
| 12/29/2017 378609 | NS | 7000.223 / Calderin, Jacqueline / [FEE APP] Francisco Rosendo Amador & Eduvina [11 USCA Appeal] Revise and finalize certificate of interested parties and corporate disclosures; draft correspondence to Appellants. | T | 530 | 0.2000 | 200.0000 | 40.00 |

# Ehrenstein Charbonneau Calderin

## Transactions NS REP Listing (Wide) Report w/ Number

Search Description:
Matter Id = '7000.223' and component = 't' and date is between 5/24/2017 and 1/31/2018

| Date | Prof | MatterID/Client Sort / Matter Description / Narrative | Component Task Code | Units | Price | Ext Amt |
|---|---|---|---|---|---|---|
| 1/2/2018 379578 | TVH | 7000.223 / Calderin, Jacqueline / [FEE APP] Francisco Rosendo Amador & Eduvina Review Eleventh Circuit's order dismissing appeal and discuss same and case strategy going forward with Jacquelyn Calderin, Esq. | T 530 | 0.2000 | 305.0000 | 61.00 |
| 1/3/2018 379580 | NS | 7000.223 / Calderin, Jacqueline / [FEE APP] Francisco Rosendo Amador & Eduvina [11 USCA] Receipt and review of order dismissing appeal; draft docking instructions to Ms. Jacquelyn Betancourt re: same. | T 530 | 0.2000 | 210.0000 | 42.00 |
| 1/3/2018 379581 | MAP | 7000.223 / Calderin, Jacqueline / [FEE APP] Francisco Rosendo Amador & Eduvina Review order dismissing appeal. | T 530 | 0.1000 | 355.0000 | 35.50 |
| 1/3/2018 379583 | TVH | 7000.223 / Calderin, Jacqueline / [FEE APP] Francisco Rosendo Amador & Eduvina Confer with Matthew A. Petrie, Esq. regarding debtors' notice of intent to file motion for reconsideration with Eleventh Circuit regarding dismissal of debtors' appeal. | T 530 | 0.1000 | 305.0000 | 30.50 |
| 1/4/2018 379584 | NS | 7000.223 / Calderin, Jacqueline / [FEE APP] Francisco Rosendo Amador & Eduvina [FLSD Appeal] Receipt and review of order of dismissal; draft correspondence to Attorney Tamara Van Heel re: same. | T 530 | 0.1000 | 210.0000 | 21.00 |
| 1/23/2018 380695 | NS | 7000.223 / Calderin, Jacqueline / [FEE APP] Francisco Rosendo Amador & Eduvina [11 USCA] Receipt and review of Debtors motion for reconsideration; draft correspondence to Attorney Tamara Van Heel re: same. | T 530 | 0.1000 | 210.0000 | 21.00 |
| 1/23/2018 380837 | TVH | 7000.223 / Calderin, Jacqueline / [FEE APP] Francisco Rosendo Amador & Eduvina Review debtors' motion for reconsideration of of Eleventh Circuit order dismissing appeal; and thereafter email Jacqueline Calderin, Esq. regarding same and whether to file response thereto. | T 530 | 0.7000 | 305.0000 | 213.50 |
| 1/24/2018 380696 | NS | 7000.223 / Calderin, Jacqueline / [FEE APP] Francisco Rosendo Amador & Eduvina [Amador v. Calderin] Receipt and review of notice of docketing sua sponte dismissal of appeal; draft correspondence to Attorney Tamara Van Heel re: same. | T 530 | 0.1000 | 210.0000 | 21.00 |
| | | Task Code:530 | | 50.7000 | | 14,809.50 |
| | | Grand Total | | 168.8000 | | 47,762.00 |

| | Ehrenstein Charbonneau Calderin | |
|---|---|---|
| | **Summary of Requested Reimbursement of Expenses** | |
| | **Exhibit "2"** | |
| | **Decription** | **Amount** |
| **1** | **Filing Fee** | |
| **2** | **Process Service Fees** | $      80.00 |
| **3** | **Witness Fees** | |
| **4** | **Court Reporter Fees and Transcripts:** | |
| **5** | **Lien & Title Searches** | |
| **6** | **Photocopies**<br>**(a)    In House Copies (1,533 @ $0.15)**<br>**(b)    Outside copies Services** | $     229.95 |
| **7** | **Postage** | |
| **8** | **Overnight Delivery Charges: FEDEX** | $      13.83 |
| **9** | **Outside Courier/Messenger Service:** | |
| **10** | **Long Distance Telephone Charges**<br>**Conference Call Fees and Court Calls:** | |
| **11** | **Long Distance Fax Transmissions**<br>**(Copies at $1/page)** | |
| **12** | **Computerized Research:**<br>**PACER/WESTLAW** | $     129.05 |
| **13** | **Travel**<br>(a)    Transportation<br>(b)    Lodging<br>(c)    Meals<br>(d)    Parking for hearings          $    24.99<br>(e)    Mileage<br>(f)    Tolls<br>(g)    Miscellaneous - Interpreter | $      24.99 |
| **14** | **Miscellaneous** | |
| | **TOTAL EXPENSE REIMBURSEMENT REQUESTED** | $     477.82 |

**Exhibit "B"**
**Agentis Time Entries and Expenses**

501 Brickell Key Drive · Suite 300 · Miami, Florida 33131 · T. 305.722.2002 · www.agentislaw.com

| Matter# | Style | Professional | Date | Hours | Rate | Amount | Task Code | Details |
|---|---|---|---|---|---|---|---|---|
| 7000.223 | Francisco Rosendo Amador & Eduvina Izquierdo Amador | TVANHEEL | 2/1/2018 | 0.1 | $ 310.00 | $ 31.00 | 530 | Confer with Jacqueline Calderin, Esq. regarding whether to file response to debtor's motion for reconsideration of eleventh circuit order dismissing appeal. |
| 7000.223 | Francisco Rosendo Amador & Eduvina Izquierdo Amador | BANKRUPTCY | 2/2/2018 | 0.1 | $ 210.00 | $ 21.00 | 530 | [11 USCA Appeal] Receipt and review of Debtor Appellants' notice of stay of proceedings; draft correspondence to Attorney Tamara Van Heel re: same. |
| 7000.223 | Francisco Rosendo Amador & Eduvina Izquierdo Amador | TVANHEEL | 2/2/2018 | 0.1 | $ 310.00 | $ 31.00 | 530 | Review notice of stay of proceedings filed in bankruptcy case and confer with Jacqueline Calderin, Esq. regarding same and upcoming hearing on motion to compel. |
| 7000.223 | Francisco Rosendo Amador & Eduvina Izquierdo Amador | NSOCORRO | 2/4/2018 | 0.1 | $ 210.00 | $ 21.00 | 530 | Receipt and review of Debtors' notice of stay of proceedings; draft correspondence to Attorney Tamara Van Heel re: same. |
| 7000.223 | Francisco Rosendo Amador & Eduvina Izquierdo Amador | TVANHEEL | 2/5/2018 | 0.3 | $ 310.00 | $ 93.00 | 509 | Review and revise application to employ Agentis as trustee's counsel. |
| 7000.223 | Francisco Rosendo Amador & Eduvina Izquierdo Amador | TVANHEEL | 2/6/2018 | 0.1 | $ 310.00 | $ 31.00 | 509 | Confer with Jacqueline Calderin, Esq. regarding preparation of application to employ Agentis. |
| 7000.223 | Francisco Rosendo Amador & Eduvina Izquierdo Amador | TVANHEEL | 2/6/2018 | 0.3 | $ 310.00 | $ 93.00 | 509 | Revise application to employ Agentis to disclose relevant facts regarding conditional dismissal order. |
| 7000.223 | Francisco Rosendo Amador & Eduvina Izquierdo Amador | TVANHEEL | 2/8/2018 | 0.1 | $ 310.00 | $ 31.00 | 530 | Review email from Eduvina Amador regarding bankruptcy clerk regarding stay of bankruptcy proceeding. |
| 7000.223 | Francisco Rosendo Amador & Eduvina Izquierdo Amador | TVANHEEL | 2/13/2018 | 0.1 | $ 310.00 | $ 31.00 | 530 | Review email from Eduvina Amador to Judges Isicoff and Mark regarding filing of writ of mandamus in district court. |
| 7000.223 | Francisco Rosendo Amador & Eduvina Izquierdo Amador | EJIMENEZ | 2/13/2018 | 0.3 | $ 115.00 | $ 34.50 | 509 | Revise and finalize trustee's application to employ Tamara Van Heel, Esq. and the law firm of Agentis PLLC as attorneys for the chapter 7 trustee nunc pro tunc to February 1, 2018. |

| Matter# | Style | Professional | Date | Hours | Rate | Amount | Task Code | Details |
|---|---|---|---|---|---|---|---|---|
| 7000.223 | Francisco Rosendo Amador & Eduvina Izquierdo Amador | TVANHEEL | 2/13/2018 | 0.2 | $ 310.00 | $ 62.00 | 509 | Review and revise application to employ Agentis as counsel to trustee; and review emails from Steve Turner (UST) regarding same. |
| 7000.223 | Francisco Rosendo Amador & Eduvina Izquierdo Amador | TVANHEEL | 2/14/2018 | 0.1 | $ 310.00 | $ 31.00 | 530 | Review email from Eduvina Amador to Judge Cooke's chambers requesting recusal of judge for writ of mandamus proceeding. |
| 7000.223 | Francisco Rosendo Amador & Eduvina Izquierdo Amador | NSOCORRO | 2/14/2018 | 0.2 | $ 210.00 | $ 42.00 | 509 | Receipt and review of hearing re: application to employ Agentis; draft service and docketing instructions to Ms. Jacquelyn Betancourt re: same. |
| 7000.223 | Francisco Rosendo Amador & Eduvina Izquierdo Amador | TVANHEEL | 2/15/2018 | 0.4 | $ 310.00 | $ 124.00 | 509 | Review email from UST Steve Turner regarding application to employ Agentis, and discuss same with Jacqueline Calderin, Esq. and Robert P. Charbonneau, Esq. |
| 7000.223 | Francisco Rosendo Amador & Eduvina Izquierdo Amador | TVANHEEL | 2/15/2018 | 0.3 | $ 310.00 | $ 93.00 | 530 | Review petition for writ of mandamus and brief in support thereof filed by debtors with district court. |
| 7000.223 | Francisco Rosendo Amador & Eduvina Izquierdo Amador | BANKRUPTCY | 2/16/2018 | 0.1 | $ 210.00 | $ 21.00 | 530 | Receipt and review of Debtor's notice of filing writ of mandamus; draft correspondence to Attorney Tamara Van Heel re: same. |
| 7000.223 | Francisco Rosendo Amador & Eduvina Izquierdo Amador | JBETANCOUR | 2/16/2018 | 0.2 | $ 150.00 | $ 30.00 | 509 | Prepare, draft and finalize certificate of service on notice of hearing on application to employ Tamara Van Heel, Esq. and the law firm of Agentis PLLC as attorneys for chapter 7 trustee nunc pro tunc to February 1, 2018 |
| 7000.223 | Francisco Rosendo Amador & Eduvina Izquierdo Amador | JBETANCOUR | 2/16/2018 | 0.8 | $ 150.00 | $ 120.00 | 504 | Review docket in preparation of February 20, 2018 hearing on various motions; Prepare hearing binders on same. |
| 7000.223 | Francisco Rosendo Amador & Eduvina Izquierdo Amador | TVANHEEL | 2/19/2018 | 0.1 | $ 310.00 | $ 31.00 | 504 | Email Jacqueline Calderin, Esq. and Robert P. Charbonneau, Esq. regarding upcoming hearing on motion to compel debtors to appear at 2004 exam and application to employ Agentis as trustee's counsel. |

| Matter# | Style | Professional | Date | Hours | Rate | Amount | Task Code | Details |
|---|---|---|---|---|---|---|---|---|
| 7000.223 | Francisco Rosendo Amador & Eduvina Izquierdo Amador | TVANHEEL | 2/19/2018 | 0.1 | $ 310.00 | $    31.00 | 504 | Confer with Jacqueline Calderin, Esq. and Robert P. Charbonneau, Esq. regarding hearing on motion to compel. |
| 7000.223 | Francisco Rosendo Amador & Eduvina Izquierdo Amador | TVANHEEL | 2/20/2018 | 0.7 | $ 310.00 | $   217.00 | 504 | Discuss hearing on motion to compel debtors to attend 2004 exam, motion to extend discharge objection deadline, and application to employ Agentis as trustee's counsel with Robert P. Charbonneau, Esq. |
| 7000.223 | Francisco Rosendo Amador & Eduvina Izquierdo Amador | TVANHEEL | 2/20/2018 | 0.2 | $ 310.00 | $    62.00 | 504 | Review relevant filings and schedules in connection with hearing on motion to compel debtors to attend 2004 exam. |
| 7000.223 | Francisco Rosendo Amador & Eduvina Izquierdo Amador | TVANHEEL | 2/20/2018 | 0.1 | $ 310.00 | $    31.00 | 504 | Confer with Jacqueline Calderin, Esq. regarding resetting of hearings on motion to compel debtors to attend 2004 exam, motion to extend discharge objection deadline, and application to employ Agentis as counsel to trustee. |
| 7000.223 | Francisco Rosendo Amador & Eduvina Izquierdo Amador | RCHARBONNE | 2/20/2018 | 1.3 | $ 310.00 | $   403.00 | 504 | Prepped for Amador hearing |
| 7000.223 | Francisco Rosendo Amador & Eduvina Izquierdo Amador | BANKRUPTCY | 2/21/2018 | 0.2 | $ 210.00 | $    42.00 | 509 | Reciept and review of re-notice of hearing re: Agentis PLLC's application for employment; draft service and docketing instructions to Ms. Jacquelyn Betancourt re: same. |
| 7000.223 | Francisco Rosendo Amador & Eduvina Izquierdo Amador | BANKRUPTCY | 2/21/2018 | 0.2 | $ 210.00 | $    42.00 | 501 | Reciept and review of re-notice of hearing re: Trustee's motion for extension of time to object to Debtors' discharge; draft service and docketing instructions to Ms. Jacquelyn Betancourt re: same. |
| 7000.223 | Francisco Rosendo Amador & Eduvina Izquierdo Amador | BANKRUPTCY | 2/21/2018 | 0.2 | $ 210.00 | $    42.00 | 501 | Reciept and review of re-notice of hearing re: Trustee's motion to compel Debtors' to testify at Rule 2004 examination; draft service and docketing instructions to Ms. Jacquelyn Betancourt re: same. |

| Matter# | Style | Professional | Date | Hours | Rate | Amount | Task Code | Details |
|---|---|---|---|---|---|---|---|---|
| 7000.223 | Francisco Rosendo Amador & Eduvina Izquierdo Amador | BANKRUPTCY | 2/21/2018 | 0.2 | $ 210.00 | $ 42.00 | 501 | Receipt and review of re-notice of hearing re: Debtors' motion for protective order at Rule 2004 examination; draft docketing instructions to Ms. Jacquelyn Betancourt re: same. |
| 7000.223 | Francisco Rosendo Amador & Eduvina Izquierdo Amador | NSOCORRO | 2/22/2018 | 0.2 | $ 210.00 | $ 42.00 | 509 | Receipt and review of order continuing various matters including application to employ Agentis; draft docketing and service instructions to Ms. Jacquelyn Betancourt re: same. |
| 7000.223 | Francisco Rosendo Amador & Eduvina Izquierdo Amador | JBETANCOUR | 2/23/2018 | 0.3 | $ 150.00 | $ 45.00 | 504 | prepare, draft and finalize certificate of service on re-notice of hearings on various motions. |
| 7000.223 | Francisco Rosendo Amador & Eduvina Izquierdo Amador | JBETANCOUR | 2/23/2018 | 0.2 | $ 150.00 | $ 30.00 | 504 | Prepare, draft and finalize certificate of service on Order resetting hearings |
| 7000.223 | Francisco Rosendo Amador & Eduvina Izquierdo Amador | TVANHEEL | 2/28/2018 | 0.3 | $ 310.00 | $ 93.00 | 504 | Review debtor's motion to disqualify Judge Mark and recusal motion for Judge Mark and confer with Jacqueline Calderin, Esq. and Robert P. Charbonneau, Esq. regarding same. |
| 7000.223 | Francisco Rosendo Amador & Eduvina Izquierdo Amador | BANKRUPTCY | 3/1/2018 | 0.2 | $ 210.00 | $ 42.00 | 504 | Receipt and review of Debtors' motion to disqualify Judge Mark and Motion to recuse Judge; draft correspondence to Attorney Tamara Van Heel re: same. |
| 7000.223 | Francisco Rosendo Amador & Eduvina Izquierdo Amador | TVANHEEL | 3/1/2018 | 0.1 | $ 310.00 | $ 31.00 | 504 | Review order denying motion to recuse Judge Mark. |
| 7000.223 | Francisco Rosendo Amador & Eduvina Izquierdo Amador | BANKRUPTCY | 3/2/2018 | 0.1 | $ 210.00 | $ 21.00 | 504 | Receipt and review of order denying Debtors' motion to recuse Judge; draft correspondence to Attorney Tamara Van Heel re: same. |
| 7000.223 | Francisco Rosendo Amador & Eduvina Izquierdo Amador | TVANHEEL | 3/5/2018 | 0.1 | $ 310.00 | $ 31.00 | 504 | Review additional motion to recuse Judge Mark. |

| Matter# | Style | Professional | Date | Hours | Rate | Amount | Task Code | Details |
|---|---|---|---|---|---|---|---|---|
| 7000.223 | Francisco Rosendo Amador & Eduvina Izquierdo Amador | TVANHEEL | 3/5/2018 | 0.1 | $ 310.00 | $ 31.00 | 504 | Confer with Jacqueline Calderin, Esq. regarding upcoming hearing on motion to compel and motion to employ Agentis. |
| 7000.223 | Francisco Rosendo Amador & Eduvina Izquierdo Amador | JBETANCOUR | 3/5/2018 | 0.3 | $ 150.00 | $ 45.00 | 504 | Review docket in preparation of March 6, 2018 continued hearing on various pleadings; Update hearing binder on same. |
| 7000.223 | Francisco Rosendo Amador & Eduvina Izquierdo Amador | TVANHEEL | 3/5/2018 | 0.3 | $ 310.00 | $ 93.00 | 504 | Review hearing binder on motion to compel debtors to produce documents and appear at 2004 examination, motion for protective order, and motion to extend discharge objection deadline. |
| 7000.223 | Francisco Rosendo Amador & Eduvina Izquierdo Amador | BANKRUPTCY | 3/6/2018 | 0.1 | $ 210.00 | $ 21.00 | 504 | Receipt and Debtors motion to recuse Judge; draft correspondence to Attorney Tamara Van Heel re: same. |
| 7000.223 | Francisco Rosendo Amador & Eduvina Izquierdo Amador | NSOCORRO | 3/6/2018 | 0.2 | $ 210.00 | $ 42.00 | 501 | Preparation of transcript request form re: March 6, 2018 hearing; draft correspodnence to court reporter re: same. |
| 7000.223 | Francisco Rosendo Amador & Eduvina Izquierdo Amador | TVANHEEL | 3/6/2018 | 0.1 | $ 310.00 | $ 31.00 | 504 | Confer with Jacqueline Calderin, Esq. regarding hearing and case strategy. |
| 7000.223 | Francisco Rosendo Amador & Eduvina Izquierdo Amador | TVANHEEL | 3/6/2018 | 1.5 | $ 310.00 | $ 465.00 | 504 | Prepare for and attend hearing on motion to compel debtors to produce documents and appear for 2004 exam, motion to extend discharge objection deadline, and application to employ agentis. |
| 7000.223 | Francisco Rosendo Amador & Eduvina Izquierdo Amador | TVANHEEL | 3/6/2018 | 0.5 | $ 310.00 | $ 155.00 | 504 | Prepare for hearing on motion to compel debtors to produce documents and appear for 2004 exam, motion to extend discharge objection deadline, and application to employ agentis. |
| 7000.223 | Francisco Rosendo Amador & Eduvina Izquierdo Amador | TVANHEEL | 3/6/2018 | 0.1 | $ 310.00 | $ 31.00 | 504 | Email Steve Schneiderman, Esq. Debtors' email regarding inability to appear at hearing and indicating intent to file motion to pay reasonable attorneys' fees. |

| Matter# | Style | Professional | Date | Hours | Rate | Amount | Task Code | Details |
|---|---|---|---|---|---|---|---|---|
| 7000.223 | Francisco Rosendo Amador & Eduvina Izquierdo Amador | JBETANCOUR | 3/6/2018 | 0.2 | $ 150.00 | $ 30.00 | 504 | Preparation of Order granting trustee's application to employ Tamara Van Heel and the law firm of Agentis PLLC as attorneys for the chapter 7 trustee nunc pro tunc to February 1, 2018. |
| 7000.223 | Francisco Rosendo Amador & Eduvina Izquierdo Amador | JBETANCOUR | 3/6/2018 | 0.4 | $ 150.00 | $ 60.00 | 504 | Preparation of Order granting second motion to extend discharge objection deadline. |
| 7000.223 | Francisco Rosendo Amador & Eduvina Izquierdo Amador | TVANHEEL | 3/6/2018 | 0.3 | $ 310.00 | $ 93.00 | 504 | Review and revise orders granting application to employ Agentis as trustee's counsel and granting extension of discharge objection deadline. |
| 7000.223 | Francisco Rosendo Amador & Eduvina Izquierdo Amador | TVANHEEL | 3/6/2018 | 0.1 | $ 310.00 | $ 31.00 | 504 | Review order granting in part motion for protective order and granting motion to compel. |
| 7000.223 | Francisco Rosendo Amador & Eduvina Izquierdo Amador | BANKRUPTCY | 3/7/2018 | 0.1 | $ 210.00 | $ 21.00 | 504 | Receipt and review of order denying motion for recusal; draft correspondence to Attorney Tamara Van Heel re: same. |
| 7000.223 | Francisco Rosendo Amador & Eduvina Izquierdo Amador | BANKRUPTCY | | 0.3 | $ 210.00 | $ 63.00 | 501 | Receipt and review of order granting in part and denying in part motion for protective order and granting Trustee's motion to compel; draft docketing and service instructions to Ms. Jacquelyn Betancourt re: same. |
| 7000.223 | Francisco Rosendo Amador & Eduvina Izquierdo Amador | JBETANCOUR | 3/7/2018 | 0.1 | $ 150.00 | $ 15.00 | 501 | Revise and finalize Order granting second motion to extend discharge objection deadline. |
| 7000.223 | Francisco Rosendo Amador & Eduvina Izquierdo Amador | JBETANCOUR | 3/7/2018 | 0.2 | $ 150.00 | $ 30.00 | 509 | Revise and finalize Order granting trustee's application to employ Tamara Van Heel and the law firm of Agentis PLLC as attorneys for the chapter 7 trustee nunc pro tunc to February 1, 2018. |
| 7000.223 | Francisco Rosendo Amador & Eduvina Izquierdo Amador | JBETANCOUR | 3/7/2018 | 0.2 | $ 150.00 | $ 30.00 | 501 | Prepare, draft and finalize certificate of service on Order Granting in Part Motion For Protective Order and Granting Motion To Compel. |

| Matter# | Style | Professional | Date | Hours | Rate | Amount | Task Code | Details |
|---|---|---|---|---|---|---|---|---|
| 7000.223 | Francisco Rosendo Amador & Eduvina Izquierdo Amador | NSOCORRO | 3/7/2018 | 0.2 | $ 210.00 | $ 42.00 | 509 | Receipt and review of order granting application to employ Agentis PLLC; draft service instructions to Ms. Jacquelyn Betancourt re: same. |
| 7000.223 | Francisco Rosendo Amador & Eduvina Izquierdo Amador | NSOCORRO | 3/7/2018 | 0.2 | $ 210.00 | $ 42.00 | 504 | Receipt and review of order granting Trustee's motion to extend deadline to object to Debtors' discharge; draft docketing instructions to Ms. Jacquelyn Betancourt re: same. |
| 7000.223 | Francisco Rosendo Amador & Eduvina Izquierdo Amador | TVANHEEL | 3/8/2018 | 0.1 | $ 310.00 | $ 31.00 | 504 | Review debtor's' motion to award attorneys' fees, dismiss case with prejudice and enter a monetary judgment. |
| 7000.223 | Francisco Rosendo Amador & Eduvina Izquierdo Amador | JBETANCOUR | 3/8/2018 | 0.2 | $ 150.00 | $ 30.00 | 504 | Prepare, draft and finalize certificate of service on Order Granting Application to Employ Tamara Van Heel as attorney for trustee. |
| 7000.223 | Francisco Rosendo Amador & Eduvina Izquierdo Amador | JBETANCOUR | 3/8/2018 | 0.2 | $ 150.00 | $ 30.00 | 504 | Prepare, draft and finalize certificate of service on Order Granting Motion to Extend Time to File Section 727 Complaint Objecting to Discharge of Debtor. |
| 7000.223 | Francisco Rosendo Amador & Eduvina Izquierdo Amador | BANKRUPTCY | 3/9/2018 | 0.1 | $ 210.00 | $ 21.00 | 504 | Receipt and review of Debtors' motion for award of reasonable attorneys fees and notice of waiving a appearance at hearing; draft correspondence to Attorney Tamara Van Heel re: same. |
| 7000.223 | Francisco Rosendo Amador & Eduvina Izquierdo Amador | TVANHEEL | 3/9/2018 | 0.2 | $ 310.00 | $ 62.00 | 504 | Email Jacqueline Calderin, Esq. regarding debtor's renewed motion to dismiss and for award of attorneys' fees and order granting motion to compel. |
| 7000.223 | Francisco Rosendo Amador & Eduvina Izquierdo Amador | BANKRUPTCY | 3/21/2018 | 0.2 | $ 210.00 | $ 42.00 | 504 | Receipt and review of order setting briefing schedule; draft docketing and service instructions to Ms. Esbelia Jimenez re: same. |
| 7000.223 | Francisco Rosendo Amador & Eduvina Izquierdo Amador | TVANHEEL | 3/21/2018 | 0.1 | $ 310.00 | $ 31.00 | 504 | Review order setting briefing schedule on debtors' motion to dismiss and pay attorneys' fees. |

| Matter# | Style | Professional | Date | Hours | Rate | Amount | Task Code | Details |
|---|---|---|---|---|---|---|---|---|
| 7000.223 | Francisco Rosendo Amador & Eduvina Izquierdo Amador | TVANHEEL | 3/21/2018 | 0.2 | $ 310.00 | $ 62.00 | 504 | Confer with Jacqueline Calderin, Esq. regarding order setting briefing schedule on debtors' motion to pay fees and dismiss. |
| 7000.223 | Francisco Rosendo Amador & Eduvina Izquierdo Amador | EJIMENEZ | 3/21/2018 | 0.2 | $ 115.00 | $ 23.00 | 504 | Prepare, draft and finalize certificate of service on order setting briefing schedule on trustee's attorney's fees. |
| 7000.223 | Francisco Rosendo Amador & Eduvina Izquierdo Amador | NSOCORRO | 3/27/2018 | 0.8 | $ 210.00 | $ 168.00 | 509 | Preparation of first and final fee application for Agentis. |
| 7000.223 | Francisco Rosendo Amador & Eduvina Izquierdo Amador | TVANHEEL | 3/29/2018 | 1.5 | $ 310.00 | $ 465.00 | 509 | Review and revise ECC application for fees and costs. |
| 7000.223 | Francisco Rosendo Amador & Eduvina Izquierdo Amador | TVANHEEL | 3/29/2018 | 1.3 | $ 310.00 | $ 403.00 | 509 | Review and revise ECC application for fees and costs. |
| 7000.223 | Francisco Rosendo Amador & Eduvina Izquierdo Amador | TVANHEEL | 3/29/2018 | 0.7 | $ 310.00 | $ 217.00 | 509 | Review and revise application for compensation. |
| 7000.223 | Francisco Rosendo Amador & Eduvina Izquierdo Amador | TVANHEEL | 3/30/2018 | 0.7 | $ 310.00 | $ 217.00 | 509 | Review ECC time entries to draft narrative for fee application for ECC. |
| | | | | 20.7 | | $ 5,391.50 | | |

| AGENTIS PLLC | | |
|---|---|---|
| **Summary of Requested Reimbursement of Expenses** | | |
| **Exhibit "2"** | | |
| | **Decription** | **Amount** |
| 1 | **Filing Fee** | |
| 2 | **Process Service Fees** | |
| 3 | **Witness Fees** | |
| 4 | **Court Reporter Fees and Transcripts:** | $    110.50 |
| 5 | **Lien & Title Searches** | |
| 6 | **Photocopies** **(a)    In House Copies (891 @ $0.15)** **(b)    Outside copies Services** | $    133.65 |
| 7 | **Postage** | |
| 8 | **Overnight Delivery Charges: FEDEX** | |
| 9 | **Outside Courier/Messenger Service:** | |
| 10 | **Long Distance Telephone Charges** **Conference Call Fees and Court Calls:** | |
| 11 | **Long Distance Fax Transmissions** **(Copies at $1/page)** | |
| 12 | **Computerized Research:** **PACER/WESTLAW** | |
| 13 | **Travel** (a)    Transportation (b)    Lodging (c)    Meals (d)    Parking for hearings        $    15.00 (e)    Mileage (f)    Tolls (g)    Miscellaneous - Interpreter | $    15.00 |
| 14 | **Miscellaneous** | |
| | **TOTAL EXPENSE REIMBURSEMENT REQUESTED** | $    259.15 |